*UNITED STATES v. IKPONMWOSA ERHINMWINROSE*

Case No. 23-cr-300-CNS-1

**UNITED STATES PRELIMINARY EXHIBIT LIST**

November 17, 2025

| Exhibit | Witness | Brief Description | AUTH | STIP | OFFER | RECD | REF. | RUL. RSVD. | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Zimmerman | 1/25/2021 Email from Ikponmwosa Pero <icomo44real@gmail.com> to paulettegibsonzx1@gmail.com Subject Line Okay, and Richards Poultry Attachment | | | | | | | |
| 2 | Zimmerman | 2/16/2021 email from Gobe Greenland <gobegreenlandz101@gmail.com>to mcdonalddavid824@gmail.com re Fwd: VOID and attached voided check in name of David McDonald-Ent | | | | | | | |
| 3 | Zimmerman | Files from "Jason PPP" Google Drive folder in informacioncuenta1000 gmail account | | | | | | | |
| 4 | Zimmerman | David Robinson PPP Loan Application from Google Drive folder in informacioncuenta1000 gmail account | | | | | | | |
| 5 | Zimmerman | Email from informacioncuenta1000 gmail account to Conrado Capil attaching Ash Trucking PPP documents | | | | | | | |
| 6 | Zimmerman | Email from Conrado Capil to informacioncuenta1000 attaching KL Contractor PPP documents | | | | | | | |
| 7 | Zimmerman | Email from Conrado Capil to informacioncuenta1000 attaching WT Gibson PPP documents | | | | | | | |
| 8 | Zimmerman | Email from Conrado Capil to informacioncuenta1000 attaching Ridgeway Painters PPP documents | | | | | | | |
| 9 | Zimmerman | K E G Plumbing and Mechanical Inc. PPP Loan Application | | | | | | | |
| 10 | Zimmerman | "PPP things" file in informacioncuenta1000 email listing Diamond Factory Films Production Inc. and other companies' PPP Loan Information | | | | | | | |
| 11 | Zimmerman | Voided check for Mosley Family Poultry Farms Inc. attached in zip file to April 7, 2021 email | | | | | | | |
| 12 | Zimmerman | 3/11/2021 email from Informacion Cuenta <informacion.cuenta1000@gmail.com>to CONRADO CAPIL <capili00567@gmail.com> re APPLY EIN FOR THEM | | | | | | | |
| 13 | Zimmerman | 3/15/2021 email from Informacion Cuenta <informacion.cuenta1000@gmail.com>to CONRADO CAPIL | | | | | | | |

| Exhibit | Witness | Brief Description | AUTH | STIP | OFFER | RECD | REF. | RUL. RSVD. | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|
| | | <capili00567@gmail.com> Subject Line "legacy" and listing Yawn Trucking details | | | | | | | |
| 14 | Hanson / self authenticating | Lendio PPP loan files - Nesmith Poultry PPP-Application-03162021 (1).pdf | | | | | | | |
| 15 | Zimmerman | 3/17/2021 email from Informacion Cuenta <informacion.cuenta1000@gmail.com>to CONRADO CAPIL <capili00567@gmail.com> re 90 DAYS STATEMENT AND FEB 2020 | | | | | | | |
| 16 | Hanson / self authenticating | Lendio PPP loan files - Wolfe Creek Trucking CF2171-CF2295_6036136_Documents.pdf | | | | | | | |
| 17 | Hanson / self authenticating | Lendio PPP loan files - S & R Poultry CF3794-CF3895_6191679_Documents.pdf | | | | | | | |
| 18 | Zimmerman | 3/29/2021 email from Informacion Cuenta <informacion.cuenta1000@gmail.com>to Conrado Capil <capili00567@gmail.com> transmitting Shumans Poultry PPP information | | | | | | | |
| 19 | Hanson / self authenticating | Lendio PPP loan files - Worydee Trucking CF1238-CF1439_1478758_Documents.pdf | | | | | | | |
| 20 | Zimmerman | 3/29/2021 email from Informacion Cuenta <informacion.cuenta1000@gmail.com>to CONRADO CAPIL <capili00567@gmail.com> transmitting Shadix and Shumans Poultry PPP information | | | | | | | |
| 21 | Zimmerman | 3/13/2021 email from Conrado Capil <capili00567@gmail.com>to Informacion Cuenta <informacion.cuenta1000@gmail.com> re Re: okay and transmitting Culinary Twist and other PPP information | | | | | | | |
| 22 | McCormick / self authenticating | PPP Loan 7520988705 Pro Painters of North Georgia | | | | | | | |
| 23 | McCormick / self authenticating | PPP Loan 1623358601 Friendly Painters Inc | | | | | | | |
| 24 | McCormick / self authenticating | PPP Loan 7092828902 Jones North Geogia Poultry | | | | | | | |
| 25 | Zimmerman | 6/13/2020 email from Informacion Cuenta <informacion.cuenta1000@gmail.com>re story that touches | | | | | | | |
| 26 | Zimmerman | 7/16/2020 email from Informacion Cuenta <informacion.cuenta1000@gmail.com>re New Life | | | | | | | |

| Exhibit | Witness | Brief Description | AUTH | STIP | OFFER | RECD | REF. | RUL. RSVD. | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|
| 27 | Hazel / Self-authenticating | Martha Price 2019-2022 tax returns and metadata | | | | | | | |
| 28 | Hazel / Self-authenticating | Betty Jordan 2019-2022 tax returns and metadata | | | | | | | |
| 29 | Hazel / Self-authenticating | Geneva Windham tax returns and metadata | | | | | | | |
| 30 | Hazel / Self-authenticating | Cathy Turner tax returns and metadata | | | | | | | |
| 31 | Hazel / Self-authenticating | Pamela Stovall Tax Returns and Metadata | | | | | | | |
| 32 | Hazel / Self-authenticating | Otha Dillard Tax Returns and Metadata | | | | | | | |
| 33 | Hazel / Self-authenticating | Edward Parker tax returns and metadata | | | | | | | |
| 34 | Hazel / Self-authenticating | Margaret Hernandez tax returns and metadata | | | | | | | |
| 35 | Hazel / Self-authenticating | Steven Wells Tax Returns and Metadata | | | | | | | |
| 36 | Hazel / Self-authenticating | Dannier Webber tax returns and metadata | | | | | | | |
| 37 | Hazel / Self-authenticating | Otilia Guerra Tax Returns and Metadata | | | | | | | |
| 38 | Hazel / Self-authenticating | Maria Naranjo tax returns and metadata | | | | | | | |
| 39 | Hazel / Self-authenticating | Meta Ward tax returns and metadata | | | | | | | |
| 40 | Hazel / Self-authenticating | Gary Jarvis tax returns and metadata | | | | | | | |
| 41 | Hazel / Self-authenticating | Thomas Sheets Tax Returns and Metadata | | | | | | | |
| 42 | Hazel / Self-authenticating | Patsy Allen Tax Returns and Metadata | | | | | | | |
| 43 | Hazel / Self-authenticating | Robert Walloch Tax Returns and Metadata | | | | | | | |
| 44 | Hazel / Self-authenticating | David Crumpton tax returns and metadata | | | | | | | |

| Exhibit | Witness | Brief Description | AUTH | STIP | OFFER | RECD | REF. | RUL. RSVD. | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|
| 45 | Hazel / Self-authenticating | Evelyn Thompson tax returns and metadata | | | | | | | |
| 50 | Dodd / self authenticating | SBA Loan 3000133229 - IGI Autos | | | | | | | |
| 51 | Dodd / self authenticating | SBA Loan 3308165311 - IGI Logistics | | | | | | | |
| 52 | Dodd / self authenticating | SBA Loan 3305307092-  Ikponmwosa Auto Parts | | | | | | | |
| 53 | Dodd / self authenticating | SBA Loan 3309600266- IGI Rentals | | | | | | | |
| 54 | Hamlette / self authenticating | 2019 Erhinmwinrose amended tax return | | | | | | | |
| 55 | Hamlette / self authenticating | 2019 Erhinmwinrose tax return | | | | | | | |
| 56 | Hamlette / self authenticating | 2020 Erhinmwinrose tax return | | | | | | | |
| 57 | Hamlette / self authenticating | 2021 Erhinmwinrose tax return | | | | | | | |
| 58 | Hamlette / self authenticating | IGI Autos Taypayer Contact Info | | | | | | | |
| 59 | Zimmerman / self authenticating | igi-rentals-business-formation-19235500.pdf | | | | | | | |
| 60 | Zimmerman | 8/2/2020 Email from Pero Ikponmwosa <icomo4real@hotmail.com>to , "Smotherman, Chandra A." <chandra.smotherman@sba.gov> | | | | | | | |
| 61 | Zimmerman | Attachment to 8/2/2020 Email from Pero Ikponmwosa <icomo4real@hotmail.com>to , "Smotherman, Chandra A." <chandra.smotherman@sba.gov> | | | | | | | |
| 62 | Zimmerman | Attachment to 8/2/2020 Email from Pero Ikponmwosa <icomo4real@hotmail.com>to , "Smotherman, Chandra A." <chandra.smotherman@sba.gov> | | | | | | | |
| 63 | Zimmerman | Photo of IGI Autos Profit & Loss Statement from Execution of Search Warrant of IGI Autos | | | | | | | |
| 64 | Zimmerman | 7/7/2020 Email from ecorp.noreply@sos.ga.gov to icomo4real@gmail.com; icomo4real@gmail.com; icomo4real@gmail.com Subject Line Business Formation | | | | | | | |

| Exhibit | Witness | Brief Description | AUTH | STIP | OFFER | RECD | REF. | RUL. RSVD. | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|
| 65 | Zimmerman | Attachment to 7/7/2020 Email from ecorp.noreply@sos.ga.gov to icomo4real@gmail.com; icomo4real@gmail.com; icomo4real@gmail.com Subject Line Business Formation | | | | | | | |
| 66 | Zimmerman | 5/14/2021 Email from Pero <icomo4real@gmail.com> to Subject Line 3rd set | | | | | | | |
| 67 | Zimmerman | 8/12/2020 Email from ecorp.noreply@sos.ga.gov to icomo44real@gmail.com; icomo4real@gmail.com; icomo4real@gmail.com Subject Line Business Formation | | | | | | | |
| 68 | Zimmerman | Attachment to 8/12/2020 Email from ecorp.noreply+C958@sos.ga.gov to icomo44real@gmail.com; icomo4real@gmail.com; icomo4real@gmail.com; icomo4real@gmail.com Subject Line Business Formation | | | | | | | |
| 69 | Zimmerman | IGI Rentals Certificate of Organization | | | | | | | |
| 70 | Zimmerman | IGI Logistics Certificate of Organization | | | | | | | |
| 71 | Zimmerman | Ikponmwosa Auto Parts Certificate of Organization | | | | | | | |
| 72 | Zimmerman | IGI Autos Entity Documents | | | | | | | |
| 73 | Bureau of Fiscal Services custodian | Wire paths for personal loans | | | | | | | |
| 74 | Zimmerman | Interview audio of Erhinmwinrose (pt. 1) | | | | | | | |
| 75 | Zimmerman | Interview audio of Erhinmwinrose (pt. 2) | | | | | | | |
| 76 | Zimmerman | Interview audio of Erhinmwinrose (pt. 3) | | | | | | | |
| 100 | Zimmerman | daleesheeesleyxyzqwerty009 Google subscriber record | | | | | | | |
| 101 | Zimmerman | gregruddf Google Subscriber Record | | | | | | | |
| 102 | Zimmerman | daleesheeesleyxyzqwerty009 Google Subscriber Record | | | | | | | |
| 103 | Zimmerman | 6/15/2020 email from Wube Wube <wubewubeshummeterichmond@gmail.com>to capili00567@gmail.com re details | | | | | | | |
| 104 | Zimmerman | 7/20/2020 email from James Cool <sweetlifeformesweetlifeforme@gmail.com>re [No Subject] | | | | | | | |
| 105 | Zimmerman | Attachment to 7/20/2020 email from James Cool <sweetlifeformesweetlifeforme@gmail.com>re [No Subject] | | | | | | | |
| 106 | Zimmerman | 7/29/2020 email from Alingo Empire <alingoempire@gmail.com>to Informacion Cuenta <informacion.cuenta1000@gmail.com> re Re: only one | | | | | | | |

| Exhibit | Witness | Brief Description | AUTH | STIP | OFFER | RECD | REF. | RUL. RSVD. | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|
| 107 | Zimmerman | Attachment to 7/29/2020 email from Alingo Empire <alingoempire@gmail.com>to Informacion Cuenta <informacion.cuenta1000@gmail.com> re Re: only one | | | | | | | |
| 108 | Zimmerman | 12/3/2020 email from dame Smart <jaloonejalotwojalothere@gmail.com>to informacion.cuenta1000@gmail.com re From SBA | | | | | | | |
| 109 | Zimmerman | Attachments to 12/3/2020 email from dame Smart <jaloonejalotwojalothere@gmail.com>to informacion.cuenta1000@gmail.com re From SBA | | | | | | | |
| 110 | Zimmerman | Attachments to 12/3/2020 email from dame Smart <jaloonejalotwojalothere@gmail.com>to informacion.cuenta1000@gmail.com re From SBA | | | | | | | |
| 111 | Zimmerman | Attachments to 12/3/2020 email from dame Smart <jaloonejalotwojalothere@gmail.com>to informacion.cuenta1000@gmail.com re From SBA | | | | | | | |
| 112 | Zimmerman | Attachments to 12/3/2020 email from dame Smart <jaloonejalotwojalothere@gmail.com>to informacion.cuenta1000@gmail.com re From SBA | | | | | | | |
| 113 | Zimmerman | Attachments to 12/3/2020 email from dame Smart <jaloonejalotwojalothere@gmail.com>to informacion.cuenta1000@gmail.com re From SBA | | | | | | | |
| 114 | Zimmerman | Attachments to 12/3/2020 email from dame Smart <jaloonejalotwojalothere@gmail.com>to informacion.cuenta1000@gmail.com re From SBA | | | | | | | |
| 115 | Zimmerman | Attachments to 12/3/2020 email from dame Smart <jaloonejalotwojalothere@gmail.com>to informacion.cuenta1000@gmail.com re From SBA | | | | | | | |
| 116 | Zimmerman | Attachments to 12/3/2020 email from dame Smart <jaloonejalotwojalothere@gmail.com>to informacion.cuenta1000@gmail.com re From SBA | | | | | | | |
| 117 | Zimmerman | Attachments to 12/3/2020 email from dame Smart <jaloonejalotwojalothere@gmail.com>to informacion.cuenta1000@gmail.com re From SBA | | | | | | | |
| 118 | Zimmerman | Attachments to 12/3/2020 email from dame Smart <jaloonejalotwojalothere@gmail.com>to informacion.cuenta1000@gmail.com re From SBA | | | | | | | |

| Exhibit | Witness | Brief Description | AUTH | STIP | OFFER | RECD | REF. | RUL. RSVD. | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|
| 119 | Zimmerman | Attachments to 12/3/2020 email from dame Smart <jaloonejalotwojalothere@gmail.com>to informacion.cuenta1000@gmail.com re From SBA | | | | | | | |
| 120 | Zimmerman | Attachments to 12/3/2020 email from dame Smart <jaloonejalotwojalothere@gmail.com>to informacion.cuenta1000@gmail.com re From SBA | | | | | | | |
| 121 | Zimmerman | Attachments to 12/3/2020 email from dame Smart <jaloonejalotwojalothere@gmail.com>to informacion.cuenta1000@gmail.com re From SBA | | | | | | | |
| 122 | Zimmerman | Attachments to 12/3/2020 email from dame Smart <jaloonejalotwojalothere@gmail.com>to informacion.cuenta1000@gmail.com re From SBA | | | | | | | |
| 123 | Zimmerman | Attachments to 12/3/2020 email from dame Smart <jaloonejalotwojalothere@gmail.com>to informacion.cuenta1000@gmail.com re From SBA | | | | | | | |
| 124 | Zimmerman | Google Drive file name cpanel.txt in informacioncuenta1000 gmail account | | | | | | | |
| 125 | Zimmerman | Google Drive file name Faith Il SBA.txt in informacioncuenta1000 gmail account | | | | | | | |
| 126 | Zimmerman | Google hangout messages from informacioncuenta1000 gmail account | | | | | | | |
| 127 | Zimmerman | 7/12/2020 email from James philips <jamesphilipjamephilips@gmail.com>re [No Subject] | | | | | | | |
| 128 | Zimmerman | Attachment to 7/12/2020 email from James philips <jamesphilipjamephilips@gmail.com>re [No Subject] | | | | | | | |
| 129 | Zimmerman | 7/12/2020 email from James philips <jamesphilipjamephilips@gmail.com>re [No Subject] | | | | | | | |
| 130 | Zimmerman | Attachments to 7/12/2020 email from James philips <jamesphilipjamephilips@gmail.com>re [No Subject] | | | | | | | |
| 131 | Zimmerman | Attachments to 7/12/2020 email from James philips <jamesphilipjamephilips@gmail.com>re [No Subject] | | | | | | | |
| 132 | Zimmerman | Attachments to 7/12/2020 email from James philips <jamesphilipjamephilips@gmail.com>re [No Subject] | | | | | | | |
| 133 | Zimmerman | 6/22/2020 email from Haigh Nicholas <haigh.nichola@gmail.com>to 走着 <lgikong@foxmail.com> re Re: Bank of America | | | | | | | |

| Exhibit | Witness | Brief Description | AUTH | STIP | OFFER | RECD | REF. | RUL. RSVD. | COMMENTS |
|---------|---------|------------------|------|------|-------|------|------|-----------|----------|
| 134 | Zimmerman | 6/22/2020 email from Haigh Nicholas <haigh.nichola@gmail.com>to 走着 <lgikong@foxmail.com> re Re: Bank of America | | | | | | | |
| 135 | Dodd / self authenticating | SBA loan files | | | | | | | |
| 136 | Zimmerman | liemhenryxyzxxzqwerty Google Subscriber Record | | | | | | | |
| 137 | Zimmerman | 6/20/2020 email from James philips <jamesphilipjamephilips@gmail.com>to informacion.cuenta1000@gmail.com re test | | | | | | | |
| 138 | Bureau of Fiscal Services custodian | Wire paths for EIDL and PPP loan payments using stolen identities | | | | | | | |
| 139-200 | | Intentionally left blank | | | | | | | |
| 200 | Hamlette / self authenticating | Avana Chase 1020 G Street Leasing Records (2020 lease) | | | | | | | |
| 201 | Hamlette / self authenticating | Avana Chase 1020 G Street Leasing Records (2019 lease) | | | | | | | |
| 202 | Hamlette / self authenticating | Copart records | | | | | | | |
| 203 | Hamlette / self authenticating | Zelle transactional records - Agbure | | | | | | | |
| 204 | Hamlette / self authenticating | Zelle transactional records - Elegba | | | | | | | |
| 205 | Hamlette / self authenticating | Zelle transactional records - Erhinmwinrose | | | | | | | |
| 206 | Hamlette / self authenticating | Card History Artessa Cir 6108 SF-64594521.xlsx | | | | | | | |
| 207 | Hamlette / self authenticating | structured-Card History Artessa Cir 6108 SF-64594521.xlsx | | | | | | | |
| 208 | Hamlette / self authenticating | structured-Card History SF-64594521.xlsx | | | | | | | |
| 209 | Hamlette / self authenticating | Subpoena Pin Purchase And Usage.xlsx | | | | | | | |
| 210 | Hamlette / self authenticating | 2020 Taxpayer Info.xlsx | | | | | | | |

| Exhibit | Witness | Brief Description | AUTH | STIP | OFFER | RECD | REF. | RUL. RSVD. | COMMENTS |
|---------|---------|-------------------|------|------|-------|------|------|-----------|----------|
| 211 | Hamlette / self authenticating | 2021 Taxpayer Info.xlsx | | | | | | | |
| 212 | Hamlette / self authenticating | Go2Bank Response SF-109325072.xlsx | | | | | | | |
| 213 | Hamlette / self authenticating | Green Dot Bank Response SF-109325072.xlsx | | | | | | | |
| 214 | Hamlette / self authenticating | TPG-2020 Taxpayer Records.xlsx | | | | | | | |
| 215 | Hamlette / self authenticating | TPG-2021 Taxpayer Records.xlsx | | | | | | | |
| 216 | Hamlette / self authenticating | TPG-2022 Taxpayer Records.xlsx | | | | | | | |
| 217 | Hamlette / self authenticating | GDB Card History.xlsx | | | | | | | |
| 218 | Hamlette / self authenticating | Go2Bank Card Information.xlsx | | | | | | | |
| 219 | Hamlette / self authenticating | GDB Card History.xlsx | | | | | | | |
| 220 | Hamlette / self authenticating | Go2Bank Card Information.xlsx | | | | | | | |
| 221 | Zimmerman | haighnichola Google Subscriber Record | | | | | | | |
| 222 | Zimmerman | haighnick4 Google Subscriber Record | | | | | | | |
| 223 | Zimmerman | haighniholas Google Subscriber Record | | | | | | | |
| 224 | Zimmerman | July 8 email from Kentucky Secretary of State re corporate registration of MH Trucking | | | | | | | |
| 225 | Zimmerman | July 8 email from Kentucky Secretary of State re corporate registration status of MH Trucking | | | | | | | |
| 226 | Zimmerman | July 8 email from Kentucky Secretary of State re MH Trucking entity creation | | | | | | | |
| 227 | Zimmerman | July 8 email from Kentucky Secretary of State re corporate registration status of WC Construction | | | | | | | |
| 228 | Zimmerman | August 2, 2020 Email re "biz to open aza for Victor" | | | | | | | |
| 229 | Zimmerman | Attachments to August 2, 2020 Email re "biz to open aza for Victor" | | | | | | | |
| 230 | Zimmerman | Attachments to August 2, 2020 Email re "biz to open aza for Victor" | | | | | | | |

| Exhibit | Witness | Brief Description | AUTH | STIP | OFFER | RECD | REF. | RUL. RSVD. | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|
| 231 | Zimmerman | Attachments to August 2, 2020 Email re "biz to open aza for Victor" | | | | | | | |
| 232 | Zimmerman | Attachments to August 2, 2020 Email re "biz to open aza for Victor" | | | | | | | |
| 233 | Zimmerman | August 10, 2020 Reply Email re "biz to open aza for Victor" | | | | | | | |
| 234 | Zimmerman | August 10, 2020 Email re "corrected information" | | | | | | | |
| 235 | Zimmerman | Attachments to August 10, 2020 Email re "corrected information" | | | | | | | |
| 236 | Zimmerman | Attachments to August 10, 2020 Email re "corrected information" | | | | | | | |
| 237 | Zimmerman | Attachments to August 10, 2020 Email re "corrected information" | | | | | | | |
| 238 | Zimmerman | Attachments to August 10, 2020 Email re "corrected information" | | | | | | | |
| 239 | Zimmerman | 6/5/2020 Walmart MoneyCard <walmartmoneycard@wmmc8.greendot.com> robbiemc.doniel@gmail.com Here's Your Verification Code | | | | | | | |
| 240 | Zimmerman | 6/5/2020 email from Walmart MoneyCard <walmartmoneycard@wmmc8.greendot.com>to robbiemc.doniel@gmail.com re Bernard, your Walmart MoneyCard card is being printed | | | | | | | |
| 241 | Zimmerman | 7/8/2020 email from donotreply@ky.govto robbiemcd.oniel@gmail.com re Kentucky Business One Stop Access Granted | | | | | | | |
| 242 | Zimmerman | 7/8/2020 email from donotreply@ky.govto robbiemcd.oniel@gmail.com re Kentucky Business One Stop: MH TRUCKING SERVICE LLC – Status Update | | | | | | | |
| 243 | Zimmerman | 8/2/2020 email from Robbie McDaniel <robbiemcdoniel@gmail.com>to dbadru91@gmail.com re biz to open aza for victor | | | | | | | |
| 244 | Zimmerman | Attachments to 8/2/2020 email from Robbie McDaniel <robbiemcdoniel@gmail.com>to dbadru91@gmail.com re biz to open aza for victor | | | | | | | |
| 245 | Zimmerman | Attachments to 8/2/2020 email from Robbie McDaniel <robbiemcdoniel@gmail.com>to dbadru91@gmail.com re biz to open aza for victor | | | | | | | |

| Exhibit | Witness | Brief Description | AUTH | STIP | OFFER | RECD | REF. | RUL. RSVD. | COMMENTS |
|---------|---------|------------------|------|------|-------|------|------|-----------|----------|
| 246 | Zimmerman | Attachments to 8/2/2020 email from Robbie McDaniel <robbiemcdoniel@gmail.com>to dbadru91@gmail.com re biz to open aza for victor | | | | | | | |
| 247 | Zimmerman | Attachments to 8/2/2020 email from Robbie McDaniel <robbiemcdoniel@gmail.com>to dbadru91@gmail.com re biz to open aza for victor | | | | | | | |
| 248 | Zimmerman | 7/19/2020 email from Guitar Center <guitarcenter@notes.guitarcenter.com>to dbadru91@gmail.com re We received your order, but it's not quite ready | | | | | | | |
| 249 | Zimmerman | 3/5/2021 email from Informacion Cuenta <informacion.cuenta1000@gmail.com>to dbadru91@gmail.com re Fwd: New york information | | | | | | | |
| 250 | Zimmerman | Attachments to 3/5/2021 email from Informacion Cuenta <informacion.cuenta1000@gmail.com>to dbadru91@gmail.com re Fwd: New york information | | | | | | | |
| 251 | Zimmerman | Attachments to 3/5/2021 email from Informacion Cuenta <informacion.cuenta1000@gmail.com>to dbadru91@gmail.com re Fwd: New york information | | | | | | | |
| 252 | Zimmerman | Attachments to 3/5/2021 email from Informacion Cuenta <informacion.cuenta1000@gmail.com>to dbadru91@gmail.com re Fwd: New york information | | | | | | | |
| 253 | Zimmerman | Attachments to 3/5/2021 email from Informacion Cuenta <informacion.cuenta1000@gmail.com>to dbadru91@gmail.com re Fwd: New york information | | | | | | | |
| 254 | Zimmerman | Attachments to 3/5/2021 email from Informacion Cuenta <informacion.cuenta1000@gmail.com>to dbadru91@gmail.com re Fwd: New york information | | | | | | | |
| 255 | Zimmerman | Attachments to 3/5/2021 email from Informacion Cuenta <informacion.cuenta1000@gmail.com>to dbadru91@gmail.com re Fwd: New york information | | | | | | | |
| 256 | Zimmerman | Attachments to 3/5/2021 email from Informacion Cuenta <informacion.cuenta1000@gmail.com>to dbadru91@gmail.com re Fwd: New york information | | | | | | | |
| 257 | Zimmerman | Attachments to 3/5/2021 email from Informacion Cuenta <informacion.cuenta1000@gmail.com>to dbadru91@gmail.com re Fwd: New york information | | | | | | | |

| Exhibit | Witness | Brief Description | AUTH | STIP | OFFER | RECD | REF. | RUL. RSVD. | COMMENTS |
|---------|---------|------------------|------|------|-------|------|------|-----------|----------|
| 258 | Zimmerman | Attachments to 3/5/2021 email from Informacion Cuenta <informacion.cuenta1000@gmail.com>to dbadru91@gmail.com re Fwd: New york information | | | | | | | |
| 259 | Zimmerman | Attachments to 3/5/2021 email from Informacion Cuenta <informacion.cuenta1000@gmail.com>to dbadru91@gmail.com re Fwd: New york information | | | | | | | |
| 260 | Zimmerman | Attachments to 3/5/2021 email from Informacion Cuenta <informacion.cuenta1000@gmail.com> to dbadru91@gmail.com re Fwd: New york information | | | | | | | |
| 261 | Zimmerman | Attachments to 3/5/2021 email from Informacion Cuenta <informacion.cuenta1000@gmail.com>to dbadru91@gmail.com re Fwd: New york information | | | | | | | |
| 262 | Zimmerman | Attachments to 3/5/2021 email from Informacion Cuenta <informacion.cuenta1000@gmail.com>to dbadru91@gmail.com re Fwd: New york information | | | | | | | |
| 263 | Zimmerman | Attachments to 3/5/2021 email from Informacion Cuenta <informacion.cuenta1000@gmail.com>to dbadru91@gmail.com re Fwd: New york information | | | | | | | |
| 264 | Zimmerman | Attachments to 3/5/2021 email from Informacion Cuenta <informacion.cuenta1000@gmail.com>to dbadru91@gmail.com re Fwd: New york information | | | | | | | |
| 265 | Zimmerman | Attachments to 3/5/2021 email from Informacion Cuenta <informacion.cuenta1000@gmail.com>to dbadru91@gmail.com re Fwd: New york information | | | | | | | |
| 266 | Zimmerman | Attachments to 3/5/2021 email from Informacion Cuenta <informacion.cuenta1000@gmail.com>to dbadru91@gmail.com re Fwd: New york information | | | | | | | |
| 267 | Zimmerman | Attachments to 3/5/2021 email from Informacion Cuenta <informacion.cuenta1000@gmail.com>to dbadru91@gmail.com re Fwd: New york information | | | | | | | |
| 268 | Zimmerman | Attachments to 3/5/2021 email from Informacion Cuenta <informacion.cuenta1000@gmail.com>to dbadru91@gmail.com re Fwd: New york information | | | | | | | |
| 269 | Zimmerman | Attachments to 3/5/2021 email from Informacion Cuenta <informacion.cuenta1000@gmail.com>to dbadru91@gmail.com re Fwd: New york information | | | | | | | |

| Exhibit | Witness | Brief Description | AUTH | STIP | OFFER | RECD | REF. | RUL. RSVD. | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|
| 270 | Zimmerman | 3/23/2021 email from ecorps@dos.ny.gov to g.obegreenlandz101@gmail.com re E-Corp Filing-210323010084 | | | | | | | |
| 271 | Zimmerman | Attachments to 3/23/2021 email from ecorps@dos.ny.govto g.obegreenlandz101@gmail.com re E-Corp Filing-210323010084 | | | | | | | |
| 272 | Zimmerman | Attachments to 3/23/2021 email from ecorps@dos.ny.govto g.obegreenlandz101@gmail.com re E-Corp Filing-210323010084 | | | | | | | |
| 273 | Zimmerman | 3/23/2021 email from ecorps@dos.ny.gov to g.obegreenlandz101@gmail.com re E-Corp Filing-210323010336 | | | | | | | |
| 274 | Zimmerman | Attachments to 3/23/2021 email from ecorps@dos.ny.gov to g.obegreenlandz101@gmail.com re E-Corp Filing-210323010336 | | | | | | | |
| 275 | Zimmerman | Attachments to 3/23/2021 email from ecorps@dos.ny.gov to g.obegreenlandz101@gmail.com re E-Corp Filing-210323010336 | | | | | | | |
| 276 | Zimmerman | Attachments to 3/23/2021 email from ecorps@dos.ny.gov to g.obegreenlandz101@gmail.com re E-Corp Filing-210323010336 | | | | | | | |
| 277 | Zimmerman | 3/23/2021 email from ecorps@dos.ny.gov to g.obegreenlandz101@gmail.com re E-Corp Filing-210323010346 | | | | | | | |
| 278 | Zimmerman | Attachments to 3/23/2021 email from ecorps@dos.ny.gov to g.obegreenlandz101@gmail.com re E-Corp Filing-210323010346 | | | | | | | |
| 279 | Zimmerman | Attachments to 3/23/2021 email from ecorps@dos.ny.gov to g.obegreenlandz101@gmail.com re E-Corp Filing-210323010346 | | | | | | | |
| 280 | Zimmerman | Attachments to 3/23/2021 email from ecorps@dos.ny.gov to g.obegreenlandz101@gmail.com re E-Corp Filing-210323010346 | | | | | | | |
| 281 | Zimmerman | 3/23/2021 email from ecorps@dos.ny.gov to g.obegreenlandz101@gmail.com re E-Corp Filing-210323010353 | | | | | | | |

| Exhibit | Witness | Brief Description | AUTH | STIP | OFFER | RECD | REF. | RUL. RSVD. | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|
| 282 | Zimmerman | 3/23/2021 email from ecorps@dos.ny.gov to g.obegreenlandz101@gmail.com re E-Corp Filing-210323010363 | | | | | | | |
| 283 | Zimmerman | 7/10/2021 email from Gobe Greenland <gobegreenlandz101@gmail.com> to gaviraescobar042@hotmail.com re Fwd: E-Corp Filing-210323010336 | | | | | | | |
| 284 | Zimmerman | Attachments to 7/10/2021 email from Gobe Greenland <gobegreenlandz101@gmail.com> to gaviraescobar042@hotmail.com re Fwd: E-Corp Filing-210323010336 | | | | | | | |
| 285 | Zimmerman | Attachments to 7/10/2021 email from Gobe Greenland <gobegreenlandz101@gmail.com> to gaviraescobar042@hotmail.com re Fwd: E-Corp Filing-210323010336 | | | | | | | |
| 286 | Zimmerman | Attachments to 7/10/2021 email from Gobe Greenland <gobegreenlandz101@gmail.com> to gaviraescobar042@hotmail.com re Fwd: E-Corp Filing-210323010336 | | | | | | | |
| 287 | Zimmerman | 7/10/2021 email from Gobe Greenland <gobegreenlandz101@gmail.com> to gaviraescobar042@hotmail.com re Fwd: E-Corp Filing-210323010346 | | | | | | | |
| 288 | Zimmerman | Attachments to 7/10/2021 email from Gobe Greenland <gobegreenlandz101@gmail.com> to gaviraescobar042@hotmail.com re Fwd: E-Corp Filing-210323010346 | | | | | | | |
| 289 | Zimmerman | Attachments to 7/10/2021 email from Gobe Greenland <gobegreenlandz101@gmail.com> to gaviraescobar042@hotmail.com re Fwd: E-Corp Filing-210323010346 | | | | | | | |
| 290 | Zimmerman | Attachments to 7/10/2021 email from Gobe Greenland <gobegreenlandz101@gmail.com> to gaviraescobar042@hotmail.com re Fwd: E-Corp Filing-210323010346 | | | | | | | |
| 291 | Zimmerman | 7/10/2021 email from Gobe Greenland <gobegreenlandz101@gmail.com> to | | | | | | | |

14

| Exhibit | Witness | Brief Description | AUTH | STIP | OFFER | RECD | REF. | RUL. RSVD. | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|
| | | gaviraescobar042@hotmail.com re Fwd: E-Corp Filing-210323010353 | | | | | | | |
| 292 | Zimmerman | Attachments to 7/10/2021 email from Gobe Greenland <gobegreenlandz101@gmail.com> to gaviraescobar042@hotmail.com re Fwd: E-Corp Filing-210323010353 | | | | | | | |
| 293 | Zimmerman | Attachments to 7/10/2021 email from Gobe Greenland <gobegreenlandz101@gmail.com> to gaviraescobar042@hotmail.com re Fwd: E-Corp Filing-210323010353 | | | | | | | |
| 294 | Zimmerman | Attachments to 7/10/2021 email from Gobe Greenland <gobegreenlandz101@gmail.com> to gaviraescobar042@hotmail.com re Fwd: E-Corp Filing-210323010353 | | | | | | | |
| 295 | Zimmerman | 7/10/2021 email from Gobe Greenland <gobegreenlandz101@gmail.com> to gaviraescobar042@hotmail.com re Fwd: E-Corp Filing-210323010363 | | | | | | | |
| 296 | Zimmerman | Attachments to 7/10/2021 email from Gobe Greenland <gobegreenlandz101@gmail.com> to gaviraescobar042@hotmail.com re Fwd: E-Corp Filing-210323010363 | | | | | | | |
| 297 | Zimmerman | Attachments to 7/10/2021 email from Gobe Greenland <gobegreenlandz101@gmail.com> to gaviraescobar042@hotmail.com re Fwd: E-Corp Filing-210323010363 | | | | | | | |
| 298 | Zimmerman | Attachments to 7/10/2021 email from Gobe Greenland <gobegreenlandz101@gmail.com> to gaviraescobar042@hotmail.com re Fwd: E-Corp Filing-210323010363 | | | | | | | |
| 299 | Zimmerman | Attachments to 7/10/2021 email from Gobe Greenland <gobegreenlandz101@gmail.com> to gaviraescobar042@hotmail.com re Fwd: E-Corp Filing-210323010363 | | | | | | | |
| 300 | Zimmerman | 10/27/2021 email from Gobe Greenland <gobegreenlandz101@gmail.com>to gaviraescobar042@hotmail.com re ROY STEPHERD | | | | | | | |

| Exhibit | Witness | Brief Description | AUTH | STIP | OFFER | RECD | REF. | RUL. RSVD. | COMMENTS |
|---------|---------|-------------------|------|------|-------|------|------|-----------|----------|
| 301 | Zimmerman | Attachment to 10/27/2021 email from Gobe Greenland <gobegreenlandz101@gmail.com>to gaviraescobar042@hotmail.com re ROY STEPHERD | | | | | | | |
| 302 | Zimmerman | 10/27/2021 email from Gobe Greenland <gobegreenlandz101@gmail.com>to gaviraescobar042@hotmail.com re [No Subject] | | | | | | | |
| 303 | Zimmerman | Attachments to 10/27/2021 email from Gobe Greenland <gobegreenlandz101@gmail.com>to gaviraescobar042@hotmail.com re [No Subject] | | | | | | | |
| 304 | Zimmerman | Attachments to 10/27/2021 email from Gobe Greenland <gobegreenlandz101@gmail.com>to gaviraescobar042@hotmail.com re [No Subject] | | | | | | | |
| 305 | Zimmerman | 7/14/2020 email from Informacion Cuenta <informacion.cuenta1000@gmail.com>to CONRADO CAPIL <capili00567@gmail.com> re chase aza | | | | | | | |
| 306 | Zimmerman | 7/14/2020 email from Conrado Capil <capili00567@gmail.com>to Informacion Cuenta <informacion.cuenta1000@gmail.com> re Re: chase aza | | | | | | | |
| 307 | Zimmerman | 7/27/2020 email from Informacion Cuenta <informacion.cuenta1000@gmail.com>to CONRADO CAPIL <capili00567@gmail.com> re 3 to artesa circle | | | | | | | |
| 308 | Zimmerman | 7/28/2020 email from Informacion Cuenta <informacion.cuenta1000@gmail.com>to CONRADO CAPIL <capili00567@gmail.com> re gobank | | | | | | | |
| 309 | Zimmerman | 7/28/2020 email from Informacion Cuenta <informacion.cuenta1000@gmail.com>to CONRADO CAPIL <capili00567@gmail.com> re Gobank again | | | | | | | |
| 310 | Zimmerman | 7/28/2020 email from Informacion Cuenta <informacion.cuenta1000@gmail.com>to CONRADO CAPIL <capili00567@gmail.com> re Gobank Last 3 | | | | | | | |
| 311 | Zimmerman | 7/28/2020 email from Conrado Capil <capili00567@gmail.com>to Informacion Cuenta <informacion.cuenta1000@gmail.com> re Re: Gobank again | | | | | | | |
| 312 | Zimmerman | Attachment to 7/28/2020 email from Conrado Capil <capili00567@gmail.com>to Informacion Cuenta <informacion.cuenta1000@gmail.com> re Re: Gobank again | | | | | | | |

| Exhibit | Witness | Brief Description | AUTH | STIP | OFFER | RECD | REF. | RUL. RSVD. | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|
| 313 | Zimmerman | 7/29/2020 email from Informacion Cuenta <informacion.cuenta1000@gmail.com>to CONRADO CAPIL <capili00567@gmail.com> re only one | | | | | | | |
| 314 | Zimmerman | 12/14/2020 email from Informacion Cuenta <informacion.cuenta1000@gmail.com>to CONRADO CAPIL <capili00567@gmail.com> re 1N89mtzjhvuEL26tqbQENp4TrP1rZyFhaS | | | | | | | |
| 315 | Zimmerman | 12/20/2020 email from Informacion Cuenta <informacion.cuenta1000@gmail.com>to CONRADO CAPIL <capili00567@gmail.com> re bitcoin loading | | | | | | | |
| 316 | Zimmerman | 2/16/2021 email from Informacion Cuenta <informacion.cuenta1000@gmail.com>to CONRADO CAPIL <capili00567@gmail.com> re Name | | | | | | | |
| 317 | Zimmerman | 2/16/2021 email from Conrado Capil <capili00567@gmail.com>to Informacion Cuenta <informacion.cuenta1000@gmail.com> re Re: Name | | | | | | | |
| 318 | Zimmerman | 2/16/2021 email from kENNETH HARVEY <kendiamondfilms@gmail.com>to informacion.cuenta1000@gmail.com re New york information | | | | | | | |
| 319 | Zimmerman | Attachments to 2/16/2021 email from kENNETH HARVEY <kendiamondfilms@gmail.com>to informacion.cuenta1000@gmail.com re New york information | | | | | | | |
| 320 | Zimmerman | Attachments to 2/16/2021 email from kENNETH HARVEY <kendiamondfilms@gmail.com>to informacion.cuenta1000@gmail.com re New york information | | | | | | | |
| 321 | Zimmerman | Attachments to 2/16/2021 email from kENNETH HARVEY <kendiamondfilms@gmail.com>to informacion.cuenta1000@gmail.com re New york information | | | | | | | |
| 322 | Zimmerman | Attachments to 2/16/2021 email from kENNETH HARVEY <kendiamondfilms@gmail.com>to informacion.cuenta1000@gmail.com re New york information | | | | | | | |
| 323 | Zimmerman | Attachments to 2/16/2021 email from kENNETH HARVEY <kendiamondfilms@gmail.com>to informacion.cuenta1000@gmail.com re New york information | | | | | | | |
| 324 | Zimmerman | Attachments to 2/16/2021 email from kENNETH HARVEY <kendiamondfilms@gmail.com>to informacion.cuenta1000@gmail.com re New york information | | | | | | | |

| Exhibit | Witness | Brief Description | AUTH | STIP | OFFER | RECD | REF. | RUL. RSVD. | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|
| 325 | Zimmerman | Attachments to 2/16/2021 email from kENNETH HARVEY <kendiamondfilms@gmail.com>to informacion.cuenta1000@gmail.com re New york information | | | | | | | |
| 326 | Zimmerman | Attachments to 2/16/2021 email from kENNETH HARVEY <kendiamondfilms@gmail.com>to informacion.cuenta1000@gmail.com re New york information | | | | | | | |
| 327 | Zimmerman | Attachments to 2/16/2021 email from kENNETH HARVEY <kendiamondfilms@gmail.com>to informacion.cuenta1000@gmail.com re New york information | | | | | | | |
| 328 | Zimmerman | Attachments to 2/16/2021 email from kENNETH HARVEY <kendiamondfilms@gmail.com>to informacion.cuenta1000@gmail.com re New york information | | | | | | | |
| 329 | Zimmerman | Attachments to 2/16/2021 email from kENNETH HARVEY <kendiamondfilms@gmail.com>to informacion.cuenta1000@gmail.com re New york information | | | | | | | |
| 330 | Zimmerman | Attachments to 2/16/2021 email from kENNETH HARVEY <kendiamondfilms@gmail.com>to informacion.cuenta1000@gmail.com re New york information | | | | | | | |
| 331 | Zimmerman | Attachments to 2/16/2021 email from kENNETH HARVEY <kendiamondfilms@gmail.com>to informacion.cuenta1000@gmail.com re New york information | | | | | | | |
| 332 | Zimmerman | Attachments to 2/16/2021 email from kENNETH HARVEY <kendiamondfilms@gmail.com>to informacion.cuenta1000@gmail.com re New york information | | | | | | | |
| 333 | Zimmerman | Attachments to 2/16/2021 email from kENNETH HARVEY <kendiamondfilms@gmail.com>to informacion.cuenta1000@gmail.com re New york information | | | | | | | |
| 334 | Zimmerman | Attachments to 2/16/2021 email from kENNETH HARVEY <kendiamondfilms@gmail.com>to informacion.cuenta1000@gmail.com re New york information | | | | | | | |
| 335 | Zimmerman | Attachments to 2/16/2021 email from kENNETH HARVEY <kendiamondfilms@gmail.com>to informacion.cuenta1000@gmail.com re New york information | | | | | | | |
| 336 | Zimmerman | Attachments to 2/16/2021 email from kENNETH HARVEY <kendiamondfilms@gmail.com>to informacion.cuenta1000@gmail.com re New york information | | | | | | | |

| Exhibit | Witness | Brief Description | AUTH | STIP | OFFER | RECD | REF. | RUL. RSVD. | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|
| 337 | Zimmerman | Attachments to 2/16/2021 email from kENNETH HARVEY <kendiamondfilms@gmail.com>to informacion.cuenta1000@gmail.com re New york information | | | | | | | |
| 338 | Zimmerman | Attachments to 2/16/2021 email from kENNETH HARVEY <kendiamondfilms@gmail.com>to informacion.cuenta1000@gmail.com re New york information | | | | | | | |
| 339 | Zimmerman | 3/22/2021 email from Informacion Cuenta <informacion.cuenta1000@gmail.com>to CONRADO CAPIL <capili00567@gmail.com> re NAMES FOR CPN | | | | | | | |
| 340 | Zimmerman | 2/13/2020 email from Informacion Cuenta <informacion.cuenta1000@gmail.com>re New chase for ore | | | | | | | |
| 341 | Zimmerman | Attachment to 2/13/2020 email from Informacion Cuenta <informacion.cuenta1000@gmail.com>re New chase for ore | | | | | | | |
| 342 | Zimmerman | 6/6/2020 email from Informacion Cuenta <informacion.cuenta1000@gmail.com>re yo open account for vic | | | | | | | |
| 343 | Zimmerman | Attachments to 6/6/2020 email from Informacion Cuenta <informacion.cuenta1000@gmail.com>re yo open account for vic | | | | | | | |
| 344 | Zimmerman | Attachments to 6/6/2020 email from Informacion Cuenta <informacion.cuenta1000@gmail.com>re yo open account for vic | | | | | | | |
| 345 | Zimmerman | Attachments to 6/6/2020 email from Informacion Cuenta <informacion.cuenta1000@gmail.com>re yo open account for vic | | | | | | | |
| 346 | Zimmerman | 7/8/2020 email from Informacion Cuenta <informacion.cuenta1000@gmail.com> re New biz info for Victor Aza | | | | | | | |
| 347 | Zimmerman | 8/11/2020 email from Informacion Cuenta <informacion.cuenta1000@gmail.com>re New ore | | | | | | | |
| 348 | Zimmerman | 8/14/2020 email from Informacion Cuenta <informacion.cuenta1000@gmail.com>re [No Subject] | | | | | | | |
| 349 | Zimmerman | 6/22/2020 email from 走着 <lgikong@foxmail.com>to Haigh Nicholas <haigh.nichola@gmail.com> re Comerica Bank | | | | | | | |
| 350 | Zimmerman | 6/22/2020 email from 走着 <lgikong@foxmail.com>to Haigh Nicholas <haigh.nichola@gmail.com> re 回复： Bank of America | | | | | | | |

| Exhibit | Witness | Brief Description | AUTH | STIP | OFFER | RECD | REF. | RUL. RSVD. | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|
| 351 | Zimmerman | 6/22/2020 email from Haigh Nicholas <haigh.nichola@gmail.com>to 走着 <lgikong@foxmail.com> re Re: Bank of America | | | | | | | |
| 352 | Zimmerman | 6/22/2020 email from 走着 <lgikong@foxmail.com>to Haigh Nicholas <haigh.nichola@gmail.com> re Re: Comerica Bank | | | | | | | |
| 353 | Zimmerman | 6/22/2020 email from 走着 <lgikong@foxmail.com>to Haigh Nicholas <haigh.nichola@gmail.com> re Re: Bank of America | | | | | | | |
| 354 | Zimmerman | 6/22/2020 email from Haigh Nicholas <haigh.nichola@gmail.com>to 走着 <lgikong@foxmail.com> re Re: Bank of America | | | | | | | |
| 355 | Zimmerman | 6/25/2020 email from Haigh Nicholas <haigh.nichola@gmail.com>to 走着 <lgikong@foxmail.com> re Re: Comerica Bank | | | | | | | |
| 356 | Zimmerman | 6/25/2020 email from 走着 <lgikong@foxmail.com>to Haigh Nicholas <haigh.nichola@gmail.com> re 回复： Comerica Bank | | | | | | | |
| 357 | Zimmerman | 6/26/2020 email from 走着 <lgikong@foxmail.com>to Haigh Nicholas <haigh.nichola@gmail.com> re Re: Comerica Bank | | | | | | | |
| 358 | Zimmerman | 6/30/2020 email from Haigh Nicholas <haigh.nichola@gmail.com>to 走着 <lgikong@foxmail.com> re Re: Comerica Bank | | | | | | | |
| 359 | Zimmerman | 6/30/2020 email from 走着 <lgikong@foxmail.com>to Haigh Nicholas <haigh.nichola@gmail.com> re Re: Comerica Bank | | | | | | | |
| 360 | Zimmerman | 7/1/2020 email from 走着 <lgikong@foxmail.com>to Haigh Nicholas <haigh.nichola@gmail.com> re THE EAGLE HAS LANDED | | | | | | | |
| 361 | Zimmerman | 7/1/2020 email from Haigh Nicholas <haigh.nichola@gmail.com>to 走着 <lgikong@foxmail.com> re Re: THE EAGLE HAS LANDED | | | | | | | |
| 362 | Zimmerman | 7/1/2020 email from 走着 <lgikong@foxmail.com>to Haigh Nicholas <haigh.nichola@gmail.com> re 回复： THE EAGLE HAS LANDED | | | | | | | |
| 363 | Zimmerman | 7/1/2020 email from Haigh Nicholas <haigh.nichola@gmail.com>to 走着 <lgikong@foxmail.com> re Re: THE EAGLE HAS LANDED | | | | | | | |

| Exhibit | Witness | Brief Description | AUTH | STIP | OFFER | RECD | REF. | RUL. RSVD. | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|
| 364 | Zimmerman | 7/1/2020 email from 走着 <lgikong@foxmail.com>to Haigh Nicholas <haigh.nichola@gmail.com> re 回复： THE EAGLE HAS LANDED | | | | | | | |
| 365 | Zimmerman | 7/1/2020 email from Haigh Nicholas <haigh.nichola@gmail.com>to 走着 <lgikong@foxmail.com> re Re: THE EAGLE HAS LANDED | | | | | | | |
| 366 | Zimmerman | 7/1/2020 email from Haigh Nicholas <haigh.nichola@gmail.com>to 走着 <lgikong@foxmail.com> re Re: THE EAGLE HAS LANDED | | | | | | | |
| 367 | Zimmerman | 7/1/2020 email from 走着 <lgikong@foxmail.com>to Haigh Nicholas <haigh.nichola@gmail.com> re Re: THE EAGLE HAS LANDED | | | | | | | |
| 368 | Zimmerman | 7/1/2020 email from Haigh Nicholas <haigh.nichola@gmail.com>to 走着 <lgikong@foxmail.com> re Re: THE EAGLE HAS LANDED | | | | | | | |
| 369 | Zimmerman | 7/2/2020 email from Haigh Nicholas <haigh.nichola@gmail.com>to 走着 <lgikong@foxmail.com> re Re: THE EAGLE HAS LANDED | | | | | | | |
| 370 | Zimmerman | 7/2/2020 email from 走着 <lgikong@foxmail.com>to Haigh Nicholas <haigh.nichola@gmail.com> re Re: THE EAGLE HAS LANDED | | | | | | | |
| 371 | Zimmerman | 7/2/2020 email from Haigh Nicholas <haigh.nichola@gmail.com>to 走着 <lgikong@foxmail.com> re Re: THE EAGLE HAS LANDED | | | | | | | |
| 372 | Zimmerman | 7/3/2020 email from 走着 <lgikong@foxmail.com>to Haigh Nicholas <haigh.nichola@gmail.com> re 转发： Receipts | | | | | | | |
| 373 | Zimmerman | 7/3/2020 email from re ASIA ASSSOCIATES WIRE TRANSFER RECEIPTS 7 3 2020.pdf | | | | | | | |
| 374 | Zimmerman | 7/3/2020 email from Haigh Nicholas <haigh.nichola@gmail.com>to 走着 <lgikong@foxmail.com> re Re: Receipts | | | | | | | |
| 375 | Zimmerman | 7/4/2020 email from Haigh Nicholas <haigh.nichola@gmail.com>to 走着 <lgikong@foxmail.com> re Re: Receipts | | | | | | | |

| Exhibit | Witness | Brief Description | AUTH | STIP | OFFER | RECD | REF. | RUL. RSVD. | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|
| 376 | Zimmerman | 7/4/2020 email from 走着 <lgikong@foxmail.com>to Haigh Nicholas <haigh.nichola@gmail.com> re Personal Checking Account related to CAST Energy Solutions Corporation | | | | | | | |
| 377 | Zimmerman | 7/4/2020 email from Haigh Nicholas <haigh.nichola@gmail.com>to 走着 <lgikong@foxmail.com> re Re: Bank of America | | | | | | | |
| 378 | Zimmerman | 7/6/2020 email from Haigh Nicholas <haigh.nichola@gmail.com>to 走着 <lgikong@foxmail.com> re Re: CAST Energy Solution Account had been closed | | | | | | | |
| 379 | Zimmerman | 7/6/2020 email from Haigh Nicholas <haigh.nichola@gmail.com>to 走着 <lgikong@foxmail.com> re Re: Other Business Bank Account | | | | | | | |
| 380 | Zimmerman | 7/7/2020 email from 走着 <lgikong@foxmail.com>to Haigh Nicholas <haigh.nichola@gmail.com> re Re: Call 6:30pm UK time | | | | | | | |
| 381 | Zimmerman | 7/8/2020 email from Haigh Nicholas <haigh.nichola@gmail.com>to 走着 <lgikong@foxmail.com> re Re: Good to talk to you | | | | | | | |
| 382 | Zimmerman | 7/8/2020 email from 走着 <lgikong@foxmail.com>to Haigh Nicholas <haigh.nichola@gmail.com> re Re: Good to talk to you | | | | | | | |
| 383 | Zimmerman | 7/8/2020 email from 走着 <lgikong@foxmail.com>to Haigh Nicholas <haigh.nichola@gmail.com> re Comerica Personal Account | | | | | | | |
| 384 | Zimmerman | 7/8/2020 email from 走着 <lgikong@foxmail.com>to Haigh Nicholas <haigh.nichola@gmail.com> re 转发：Re: Fund did not receive | | | | | | | |
| 385 | Zimmerman | 7/8/2020 email from re ASIA ASSSOCIATES WIRE TRANSFER RECEIPTS 7 3 2020.pdf | | | | | | | |
| 386 | Zimmerman | 7/9/2020 email from 走着 <lgikong@foxmail.com>to Haigh Nicholas <haigh.nichola@gmail.com> re Dubai Fund Returned | | | | | | | |
| 387 | Zimmerman | 7/9/2020 email from Haigh Nicholas <haigh.nichola@gmail.com>to 走着 <lgikong@foxmail.com> re Re: Dubai Fund Returned | | | | | | | |

| Exhibit | Witness | Brief Description | AUTH | STIP | OFFER | RECD | REF. | RUL. RSVD. | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|
| 388 | Zimmerman | 7/9/2020 email from Haigh Nicholas <haigh.nichola@gmail.com>to 走着 <lgikong@foxmail.com> re Re: OFAC | | | | | | | |
| 389 | Zimmerman | 7/13/2020 email from 走着 <lgikong@foxmail.com>to Haigh Nicholas <haigh.nichola@gmail.com> re are you there | | | | | | | |
| 390 | Zimmerman | 7/13/2020 email from 走着 <lgikong@foxmail.com>to Haigh Nicholas <haigh.nichola@gmail.com> re 转发：133K credit confirmation | | | | | | | |
| 391 | Zimmerman | 7/13/2020 email from Haigh Nicholas <haigh.nichola@gmail.com>to yuenkong@protonmail.com re Re: Fw: From SBA Treasury | | | | | | | |
| 392 | Zimmerman | 7/13/2020 email from Haigh Nicholas <haigh.nichola@gmail.com>to yuenkong@protonmail.com re Re: Fw: From SBA Treasury | | | | | | | |
| 393 | Zimmerman | 7/14/2020 email from Haigh Nicholas <haigh.nichola@gmail.com>to yuenkong@protonmail.com re Re: Fw: Dubai Returned Fund | | | | | | | |
| 394 | Zimmerman | 7/13/2020 email from Kong <yuenkong@protonmail.com>to haigh.niholas@gmail.com re Lombardi Farm | | | | | | | |
| 395 | Zimmerman | Google Photos from icomo4real gmail account, file namedd3429e1-7614-4a06-bc4a-a90-1g2vz517lprc2.jpg | | | | | | | |
| 396 | Zimmerman | Google Photos from icomo4real gmail account, file name11452473-91c1-4480-8478-c03-1g1nz99c3s74y.jpg | | | | | | | |
| 397 | Zimmerman | Google Photos from icomo4real gmail account, file nameIMG_2330-ANIMATION-1gdzcqfjyc4aq.gif | | | | | | | |
| 398 | Zimmerman | Google Photos from icomo4real gmail account, file nameIMG_2318-1gdz0lqhjhtgy.HEIC | | | | | | | |
| 399 | Zimmerman | Google Photos from icomo4real gmail account, file nameIMG_2336-1gdz0ke2fy46a.HEIC | | | | | | | |
| 400 | Zimmerman | Google Photos from icomo4real gmail account, file nameIMG_2339-1gdz0kfnlxioy.HEIC | | | | | | | |
| 401 | Zimmerman | Google Photos from icomo4real gmail account, file nameIMG_2291-ANIMATION-1gdywsm3eja8y.gif | | | | | | | |
| 402 | Zimmerman | 11/3/2020 Email from Pero Ikponmwosa <icomo4real@hotmail.com>to , | | | | | | | |

| Exhibit | Witness | Brief Description | AUTH | STIP | OFFER | RECD | REF. | RUL. RSVD. | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|
| 403 | Zimmerman | 11/3/2020 Email from Pero Ikponmwosa <icomo4real@hotmail.com>to , | | | | | | | |
| 404 | Hamlette / self authenticating | Nyerhovwo P Agbure - 420026324311 - Transaction History.xlsx | | | | | | | |
| 405 | Hamlette / self authenticating | Nyerhovwo P Agbure - Identified Accounts.xlsx | | | | | | | |
| 406 | Zimmerman | 4/7/2021 Email from no-reply@flyairpeace.com to icomo4real@gmail.com Subject Line Your reservation Info | | | | | | | |
| 407 | Zimmerman | 4/7/2021 Email from Apple Store <lenoxsquare@email.apple.com> to icomo4real@gmail.com Subject Line Your receipt from Apple Lenox Square | | | | | | | |
| 408 | Zimmerman | Attachment (Apple receipt) to 4/7/2021 Email from Apple Store <lenoxsquare@email.apple.com> to icomo4real@gmail.com Subject Line Your receipt from Apple Lenox Square | | | | | | | |
| 409 | Zimmerman / self authenticating | Verizon Cell Site Data, ActDeact__MTN-6154781794_2020-10-22_to_2021-10-09.104.csv | | | | | | | |
| 410 | Hamlette / self authenticating | US Postal Service Informed Delivery records | | | | | | | |
| 411 | Hamlette / self authenticating | TD Bank Records | | | | | | | |
| 412 | Hamlette / self authenticating | JPMorgan Chase Bank Records | | | | | | | |
| 413 | Hamlette / self authenticating | Bank of America records | | | | | | | |
| 414 | Zimmerman | June 5, 2020 Email re Walmart MoneyCard verification code to robbiemcdoniel gmail account | | | | | | | |
| 414 | Hamlette / self authenticating | Comerica Bank Records | | | | | | | |
| 415 | Zimmerman | June 5, 2020 Email re Walmart MoneyCard status to robbiemcdoniel gmail account | | | | | | | |
| 415 | Hamlette / self authenticating | Ghost Browser records | | | | | | | |
| 416 | Hamlette / self authenticating | Truist Bank Records | | | | | | | |
| 417 | Tobore | Plea agreement of Victor Tobore | | | | | | | |
| 418 | Elegba | Plea agreement of Oreoluwa Elegba | | | | | | | |

| Exhibit | Witness | Brief Description | AUTH | STIP | OFFER | RECD | REF. | RUL. RSVD. | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|
| 419 | Zimmerman / Elegba | SnapChat photos | | | | | | | |
| 420-440 | Multiple | Devices seized during search warrant executions | | | | | | | |
| 441 | Dale | Tobore-IKP-Chats-Manual from Blackberry Phone (dual SIMS: 12709952535; 18595133133) seized from Victor Tobore | | | | | | | |
| 442 | Dale | Tobore-IK-Chat-iPhone-pdf from Apple iPhone (serial number F2LDR52Q0D49) seized from Victor Tobore | | | | | | | |
| 443 | Dale | Tobore-IK-Chat-iPhone-csv from Apple iPhone (serial number F2LDR52Q0D49) seized from Victor Tobore | | | | | | | |
| 444 | Dale | Tobore-IK-Chat-Samsung from Samsung Phone (IMEI 852574111465264) seized from Victor Tobore | | | | | | | |
| 445 | Dale | Tobore-icomo4real-Chat-iPhone from Apple iPhone (serial number F2LDR52Q0D49) seized from Victor Tobore | | | | | | | |
| 446 | Dale | Tobore-icomo4real-Chat-Samsung from Samsung Phone (IMEI 852574111465264) seized from Victor Tobore | | | | | | | |
| 447 | Dale | Tobore-IK-WhatsApp-iPhone from Apple iPhone (serial number F2LDR52Q0D49) seized from Victor Tobore | | | | | | | |
| 448 | Dale | Tobore-IK-WhatsApp-Samsung from Samsung Phone (IMEI 852574111465264) seized from Victor Tobore | | | | | | | |
| 449 | Dale | Tobore-SirDallar-Telegram-Samsung from Samsung Phone (IMEI 852574111465264) seized from Victor Tobore | | | | | | | |
| 450 | Dale | Tobore-SirDallar-Telegram-Samsung-Photos from Samsung Phone (IMEI 852574111465264) seized from Victor Tobore | | | | | | | |
| 451 | Dale | Tobore-Chairman-Telegram-Samsung from Samsung Phone (IMEI 852574111465264) seized from Victor Tobore | | | | | | | |
| 452 | Dale | Tobore-Agbure-Chat-Samsung from Samsung Phone (IMEI 852574111465264) seized from Victor Tobore | | | | | | | |
| 453 | Dale | Tobore-Agbure-WhatsApp-iPhone from Apple iPhone (serial number F2LDR52Q0D49) seized from Victor Tobore | | | | | | | |
| 454 | Dale | Tobore-Agbure-WhatsApp-Samsung from Samsung Phone (IMEI 852574111465264) seized from Victor Tobore | | | | | | | |
| 455 | Dale | Badiane-IK-Chat-iMac from Apple iMac A2115 (serial number C02ZK07QJV3N) seized from Oussenou Badiane | | | | | | | |
| 456 | Dale | Badiane-IK-Chat-Samsung from Samsung Galaxy J2 (IMEI 353689108848394) seized from Oussenou Badiane | | | | | | | |
| 457 | Dale | Ore20181224 — Tobore-Elegba-Chat-iPhone.pdf | | | | | | | |

| Exhibit | Witness | Brief Description | AUTH | STIP | OFFER | RECD | REF. | RUL. RSVD. | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|
| 458 | Dale | Ore20200729 — Tobore-Elegba-WhatsApp-iPhone.pdf | | | | | | | |
| 459 | Dale | Ore20201028 -- Tobore-Elegba-Chat-Samsung.pdf | | | | | | | |
| 460 | Dale | Ore20201119 -- Tobore-Elegba-WhatsApp-Samsung.pdf | | | | | | | |
| 461-479 | | Intentionally left blank | | | | | | | |
| 480 | Zimmerman | 2/26/2020 email from Informacion Cuenta <informacion.cuenta1000@gmail.com>to ernestalbin@hotmail.com re Fwd: Match FM | | | | | | | |
| 481 | Zimmerman | 4/2/2020 email from Informacion Cuenta <informacion.cuenta1000@gmail.com>to Lang Chou <informacion.cuenta2015@gmail.com> re [No Subject] | | | | | | | |
| 482-499 | | Intentionally left blank | | | | | | | |
| 500 | Zimmerman | ashtruckingincer Google subscriber record | | | | | | | |
| 501 | Zimmerman | durentreeinc Google Subscriber Record | | | | | | | |
| 502 | Zimmerman | gobegreenlandz101 Google Subscriber Record | | | | | | | |
| 503 | Zimmerman | richardspoultryinc Google Subscriber Record | | | | | | | |
| 504 | Zimmerman | 1/25/2021 email from Lendio <customerservice@lendio.com>to richardspoultryinc@gmail.com re Your PPP Application Needs More Information | | | | | | | |
| 505 | Zimmerman | 1/19/2021 email from Gobe Greenland <gobegreenlandz101@gmail.com>to oceanicwholesaledistributions@gmail.com re ID NEW LIFE | | | | | | | |
| 506 | Zimmerman | Attachments to 1/19/2021 email from Gobe Greenland <gobegreenlandz101@gmail.com>to oceanicwholesaledistributions@gmail.com re ID NEW LIFE | | | | | | | |
| 507 | Zimmerman | Attachments to 1/19/2021 email from Gobe Greenland <gobegreenlandz101@gmail.com>to oceanicwholesaledistributions@gmail.com re ID NEW LIFE | | | | | | | |
| 508 | Zimmerman | 1/19/2021 email from Gobe Greenland <gobegreenlandz101@gmail.com>to oceanicwholesaledistributions@gmail.com re Re: ID NEW LIFE | | | | | | | |
| 509 | Zimmerman | Attachment to 1/19/2021 email from Gobe Greenland <gobegreenlandz101@gmail.com>to oceanicwholesaledistributions@gmail.com re Re: ID NEW LIFE | | | | | | | |

| Exhibit | Witness | Brief Description | AUTH | STIP | OFFER | RECD | REF. | RUL. RSVD. | COMMENTS |
|---------|---------|------------------|------|------|-------|------|------|-----------|----------|
| 510 | Zimmerman | 1/19/2021 second email from Gobe Greenland <gobegreenlandz101@gmail.com>to oceanicwholesaledistributions@gmail.com re Re: ID NEW LIFE | | | | | | | |
| 511 | Zimmerman | Attachments to second 1/19/2021 email from Gobe Greenland <gobegreenlandz101@gmail.com>to oceanicwholesaledistributions@gmail.com re Re: ID NEW LIFE | | | | | | | |
| 512 | Zimmerman | 1/19/2021 email from Gobe Greenland <gobegreenlandz101@gmail.com>to oceanicwholesaledistributions@gmail.com re DONE | | | | | | | |
| 513 | Zimmerman | Attachment to 1/19/2021 email from Gobe Greenland <gobegreenlandz101@gmail.com>to oceanicwholesaledistributions@gmail.com re DONE | | | | | | | |
| 514 | Zimmerman | 1/19/2021 email from Gobe Greenland <gobegreenlandz101@gmail.com>to oceanicwholesaledistributions@gmail.com re Re: DONE | | | | | | | |
| 515 | Zimmerman | Attachment to 1/19/2021 email from Gobe Greenland <gobegreenlandz101@gmail.com>to oceanicwholesaledistributions@gmail.com re Re: DONE | | | | | | | |
| 516 | Zimmerman | 1/25/2021 email from Gobe Greenland <gobegreenlandz101@gmail.com>to capili00567@gmail.com re Fwd: DONE | | | | | | | |
| 517 | Zimmerman | Attachment to 1/25/2021 email from Gobe Greenland <gobegreenlandz101@gmail.com>to capili00567@gmail.com re Fwd: DONE | | | | | | | |
| 518 | Zimmerman | 1/25/2021 email from Gobe Greenland <gobegreenlandz101@gmail.com>to capili00567@gmail.com re Re: DONE | | | | | | | |
| 519 | Zimmerman | 1/27/2021 email from Gobe Greenland <gobegreenlandz101@gmail.com>to mcdonalddavid824@gmail.com re DAVID ID | | | | | | | |
| 520 | Zimmerman | Attachments to 1/27/2021 email from Gobe Greenland <gobegreenlandz101@gmail.com>to mcdonalddavid824@gmail.com re DAVID ID | | | | | | | |
| 521 | Zimmerman | Attachments to 1/27/2021 email from Gobe Greenland <gobegreenlandz101@gmail.com>to mcdonalddavid824@gmail.com re DAVID ID | | | | | | | |

| Exhibit | Witness | Brief Description | AUTH | STIP | OFFER | RECD | REF. | RUL. RSVD. | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|
| 522 | Zimmerman | 2/3/2021 email from Conrado Capil <capili00567@gmail.com>to Gobe Greenland <gobegreenlandz101@gmail.com> re Re: DONE | | | | | | | |
| 523 | Zimmerman | Attachment to 2/3/2021 email from Conrado Capil <capili00567@gmail.com>to Gobe Greenland <gobegreenlandz101@gmail.com> re Re: DONE | | | | | | | |
| 524 | Zimmerman | 2/8/2021 email from David Mcdonald <mcdonalddavid824@gmail.com>to gobegreenlandz101@gmail.com re [No Subject] | | | | | | | |
| 525 | Zimmerman | Attachment to 2/8/2021 email from David Mcdonald <mcdonalddavid824@gmail.com>to gobegreenlandz101@gmail.com re [No Subject] | | | | | | | |
| 526 | Zimmerman | 2/16/2021 email from Informacion Cuenta <informacion.cuenta1000@gmail.com>to gobegreenlandz101@gmail.com re VOID | | | | | | | |
| 527 | Zimmerman | Attachment to 2/8/2021 email from David Mcdonald <mcdonalddavid824@gmail.com>to gobegreenlandz101@gmail.com re [No Subject] | | | | | | | |
| 530 | Zimmerman | 2/16/2021 email from Gobe Greenland <gobegreenlandz101@gmail.com>to mcdonalddavid824@gmail.com re Re: VOID | | | | | | | |
| 531 | Zimmerman | Attachment to 2/16/2021 email from Gobe Greenland <gobegreenlandz101@gmail.com>to mcdonalddavid824@gmail.com re Fwd: VOID | | | | | | | |
| 532 | Zimmerman | 2/18/2021 email from KENNETH HARVEY <dffpharvey@gmail.com>to gobegreenlandz101@gmail.com re TOOLS | | | | | | | |
| 533 | Zimmerman | Attachment to 2/18/2021 email from KENNETH HARVEY <dffpharvey@gmail.com>to gobegreenlandz101@gmail.com re TOOLS | | | | | | | |
| 534 | Zimmerman | 2/25/2021 email from Gobe Greenland <gobegreenlandz101@gmail.com>to mcdonalddavid824@gmail.com re Re: VOID | | | | | | | |
| 535 | Zimmerman | Attachment to 2/25/2021 email from Gobe Greenland <gobegreenlandz101@gmail.com>to mcdonalddavid824@gmail.com re Re: VOID | | | | | | | |

| Exhibit | Witness | Brief Description | AUTH | STIP | OFFER | RECD | REF. | RUL. RSVD. | COMMENTS |
|---------|---------|------------------|------|------|-------|------|------|-----------|----------|
| 536 | Zimmerman | 2/28/2021 email from David Mcdonald <mcdonalddavid824@gmail.com>to gobegreenlandz101@gmail.com re [No Subject] | | | | | | | |
| 537 | Zimmerman | Attachment to 2/28/2021 email from David Mcdonald <mcdonalddavid824@gmail.com>to gobegreenlandz101@gmail.com re [No Subject] | | | | | | | |
| 538 | Zimmerman | 3/6/2021 email from David Mcdonald <mcdonalddavid824@gmail.com>to gobegreenlandz101@gmail.com re [No Subject] | | | | | | | |
| 539 | Zimmerman | Attachment to 3/6/2021 email from David Mcdonald <mcdonalddavid824@gmail.com>to gobegreenlandz101@gmail.com re [No Subject] | | | | | | | |
| 540 | Zimmerman | 3/22/2021 email from Gobe Greenland <gobegreenlandz101@gmail.com>to David Namibia <namibia1031@gmail.com> re VOID | | | | | | | |
| 541 | Zimmerman | Attachment to 3/22/2021 email from Gobe Greenland <gobegreenlandz101@gmail.com>to David Namibia <namibia1031@gmail.com> re VOID | | | | | | | |
| 542 | Zimmerman | 3/22/2021 email from Gobe Greenland <gobegreenlandz101@gmail.com>to David Namibia <namibia1031@gmail.com> re Re: VOID | | | | | | | |
| 543 | Zimmerman | 1/21/2021 email from Conrado Capil <capili00567@gmail.com>to informacion.cuenta1000 <informacion.cuenta1000@gmail.com> re FFF | | | | | | | |
| 544 | Zimmerman | 1/21/2021 email from Conrado Capil <capili00567@gmail.com>to informacion.cuenta1000 <informacion.cuenta1000@gmail.com> re PPP SEARCH | | | | | | | |
| 545 | Zimmerman | 1/25/2021 email from Informacion Cuenta <informacion.cuenta1000@gmail.com>to CONRADO CAPIL <capili00567@gmail.com> re [No Subject] | | | | | | | |
| 546 | Zimmerman | Attachment to 1/25/2021 email from Informacion Cuenta <informacion.cuenta1000@gmail.com>to CONRADO CAPIL <capili00567@gmail.com> re [No Subject] | | | | | | | |
| 547 | Zimmerman | 3/1/2021 email from Conrado Capil <capili00567@gmail.com>to informacion.cuenta1000 <informacion.cuenta1000@gmail.com> re PPP | | | | | | | |

| Exhibit | Witness | Brief Description | AUTH | STIP | OFFER | RECD | REF. | RUL. RSVD. | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|
| 548 | Zimmerman | Attachments to 3/1/2021 email from Conrado Capil <capili00567@gmail.com>to informacion.cuenta1000 <informacion.cuenta1000@gmail.com> re PPP | | | | | | | |
| 549 | Zimmerman | Attachments to 3/1/2021 email from Conrado Capil <capili00567@gmail.com>to informacion.cuenta1000 <informacion.cuenta1000@gmail.com> re PPP | | | | | | | |
| 550 | Zimmerman | Attachments to 3/1/2021 email from Conrado Capil <capili00567@gmail.com>to informacion.cuenta1000 <informacion.cuenta1000@gmail.com> re PPP | | | | | | | |
| 551 | Zimmerman | Attachments to 3/1/2021 email from Conrado Capil <capili00567@gmail.com>to informacion.cuenta1000 <informacion.cuenta1000@gmail.com> re PPP | | | | | | | |
| 552 | Zimmerman | Attachments to 3/1/2021 email from Conrado Capil <capili00567@gmail.com>to informacion.cuenta1000 <informacion.cuenta1000@gmail.com> re PPP | | | | | | | |
| 553 | Zimmerman | Attachments to 3/1/2021 email from Conrado Capil <capili00567@gmail.com>to informacion.cuenta1000 <informacion.cuenta1000@gmail.com> re PPP | | | | | | | |
| 554 | Zimmerman | Attachments to 3/1/2021 email from Conrado Capil <capili00567@gmail.com>to informacion.cuenta1000 <informacion.cuenta1000@gmail.com> re PPP | | | | | | | |
| 555 | Zimmerman | Attachments to 3/1/2021 email from Conrado Capil <capili00567@gmail.com>to informacion.cuenta1000 <informacion.cuenta1000@gmail.com> re PPP | | | | | | | |
| 556 | Zimmerman | Attachments to 3/1/2021 email from Conrado Capil <capili00567@gmail.com>to informacion.cuenta1000 <informacion.cuenta1000@gmail.com> re PPP | | | | | | | |
| 557 | Zimmerman | Attachments to 3/1/2021 email from Conrado Capil <capili00567@gmail.com>to informacion.cuenta1000 <informacion.cuenta1000@gmail.com> re PPP | | | | | | | |
| 558 | Zimmerman | Attachments to 3/1/2021 email from Conrado Capil <capili00567@gmail.com>to informacion.cuenta1000 <informacion.cuenta1000@gmail.com> re PPP | | | | | | | |
| 559 | Zimmerman | Attachments to 3/1/2021 email from Conrado Capil <capili00567@gmail.com>to informacion.cuenta1000 <informacion.cuenta1000@gmail.com> re PPP | | | | | | | |

| Exhibit | Witness | Brief Description | AUTH | STIP | OFFER | RECD | REF. | RUL. RSVD. | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|
| 560 | Zimmerman | Attachments to 3/1/2021 email from Conrado Capil <capili00567@gmail.com>to informacion.cuenta1000 <informacion.cuenta1000@gmail.com> re PPP | | | | | | | |
| 561 | Zimmerman | Attachments to 3/1/2021 email from Conrado Capil <capili00567@gmail.com>to informacion.cuenta1000 <informacion.cuenta1000@gmail.com> re PPP | | | | | | | |
| 562 | Zimmerman | Attachments to 3/1/2021 email from Conrado Capil <capili00567@gmail.com>to informacion.cuenta1000 <informacion.cuenta1000@gmail.com> re PPP | | | | | | | |
| 563 | Zimmerman | Attachments to 3/1/2021 email from Conrado Capil <capili00567@gmail.com>to informacion.cuenta1000 <informacion.cuenta1000@gmail.com> re PPP | | | | | | | |
| 564 | Zimmerman | Attachments to 3/1/2021 email from Conrado Capil <capili00567@gmail.com>to informacion.cuenta1000 <informacion.cuenta1000@gmail.com> re PPP | | | | | | | |
| 565 | Zimmerman | Attachments to 3/1/2021 email from Conrado Capil <capili00567@gmail.com>to informacion.cuenta1000 <informacion.cuenta1000@gmail.com> re PPP | | | | | | | |
| 566 | Zimmerman | Attachments to 3/1/2021 email from Conrado Capil <capili00567@gmail.com>to informacion.cuenta1000 <informacion.cuenta1000@gmail.com> re PPP | | | | | | | |
| 567 | Zimmerman | Attachments to 3/1/2021 email from Conrado Capil <capili00567@gmail.com>to informacion.cuenta1000 <informacion.cuenta1000@gmail.com> re PPP | | | | | | | |
| 568 | Zimmerman | 3/1/2021 email from Conrado Capil <capili00567@gmail.com>to informacion.cuenta1000 <informacion.cuenta1000@gmail.com> re PPP | | | | | | | |
| 569 | Zimmerman | Attachments to 3/1/2021 email from Conrado Capil <capili00567@gmail.com>to informacion.cuenta1000 <informacion.cuenta1000@gmail.com> re PPP | | | | | | | |
| 570 | Zimmerman | Attachments to 3/1/2021 email from Conrado Capil <capili00567@gmail.com>to informacion.cuenta1000 <informacion.cuenta1000@gmail.com> re PPP | | | | | | | |
| 571 | Zimmerman | Attachments to 3/1/2021 email from Conrado Capil <capili00567@gmail.com>to informacion.cuenta1000 <informacion.cuenta1000@gmail.com> re PPP | | | | | | | |

| Exhibit | Witness | Brief Description | AUTH | STIP | OFFER | RECD | REF. | RUL. RSVD. | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|
| 572 | Zimmerman | Attachments to 3/1/2021 email from Conrado Capil <capili00567@gmail.com>to informacion.cuenta1000 <informacion.cuenta1000@gmail.com> re PPP | | | | | | | |
| 573 | Zimmerman | Attachments to 3/1/2021 email from Conrado Capil <capili00567@gmail.com>to informacion.cuenta1000 <informacion.cuenta1000@gmail.com> re PPP | | | | | | | |
| 574 | Zimmerman | Attachments to 3/1/2021 email from Conrado Capil <capili00567@gmail.com>to informacion.cuenta1000 <informacion.cuenta1000@gmail.com> re PPP | | | | | | | |
| 575 | Zimmerman | 3/1/2021 email from Conrado Capil <capili00567@gmail.com>to informacion.cuenta1000 <informacion.cuenta1000@gmail.com> re PPP | | | | | | | |
| 576 | Zimmerman | Attachments to 3/1/2021 email from Conrado Capil <capili00567@gmail.com>to informacion.cuenta1000 <informacion.cuenta1000@gmail.com> re PPP | | | | | | | |
| 577 | Zimmerman | Attachments to 3/1/2021 email from Conrado Capil <capili00567@gmail.com>to informacion.cuenta1000 <informacion.cuenta1000@gmail.com> re PPP | | | | | | | |
| 578 | Zimmerman | Attachments to 3/1/2021 email from Conrado Capil <capili00567@gmail.com>to informacion.cuenta1000 <informacion.cuenta1000@gmail.com> re PPP | | | | | | | |
| 579 | Zimmerman | Attachments to 3/1/2021 email from Conrado Capil <capili00567@gmail.com>to informacion.cuenta1000 <informacion.cuenta1000@gmail.com> re PPP | | | | | | | |
| 580 | Zimmerman | Attachments to 3/1/2021 email from Conrado Capil <capili00567@gmail.com>to informacion.cuenta1000 <informacion.cuenta1000@gmail.com> re PPP | | | | | | | |
| 581 | Zimmerman | Attachments to 3/1/2021 email from Conrado Capil <capili00567@gmail.com>to informacion.cuenta1000 <informacion.cuenta1000@gmail.com> re PPP | | | | | | | |
| 582 | Zimmerman | 3/1/2021 email from Conrado Capil <capili00567@gmail.com>to informacion.cuenta1000 <informacion.cuenta1000@gmail.com> re PPP | | | | | | | |
| 583 | Zimmerman | Attachments to 3/1/2021 email from Conrado Capil <capili00567@gmail.com>to informacion.cuenta1000 <informacion.cuenta1000@gmail.com> re PPP | | | | | | | |

| Exhibit | Witness | Brief Description | AUTH | STIP | OFFER | RECD | REF. | RUL. RSVD. | COMMENTS |
|---------|---------|-----------------|------|------|-------|------|------|------------|----------|
| 584 | Zimmerman | Attachments to 3/1/2021 email from Conrado Capil <capili00567@gmail.com>to informacion.cuenta1000 <informacion.cuenta1000@gmail.com> re PPP | | | | | | | |
| 585 | Zimmerman | Attachments to 3/1/2021 email from Conrado Capil <capili00567@gmail.com>to informacion.cuenta1000 <informacion.cuenta1000@gmail.com> re PPP | | | | | | | |
| 586 | Zimmerman | Attachments to 3/1/2021 email from Conrado Capil <capili00567@gmail.com>to informacion.cuenta1000 <informacion.cuenta1000@gmail.com> re PPP | | | | | | | |
| 587 | Zimmerman | Attachments to 3/1/2021 email from Conrado Capil <capili00567@gmail.com>to informacion.cuenta1000 <informacion.cuenta1000@gmail.com> re PPP | | | | | | | |
| 588 | Zimmerman | Attachments to 3/1/2021 email from Conrado Capil <capili00567@gmail.com>to informacion.cuenta1000 <informacion.cuenta1000@gmail.com> re PPP | | | | | | | |
| 589 | Zimmerman | 3/1/2021 email from Conrado Capil <capili00567@gmail.com>to informacion.cuenta1000 <informacion.cuenta1000@gmail.com> re PPP | | | | | | | |
| 590 | Zimmerman | 3/1/2021 email from Conrado Capil <capili00567@gmail.com>to informacion.cuenta1000 <informacion.cuenta1000@gmail.com> re PPP | | | | | | | |
| 591 | Zimmerman | 3/1/2021 email from Conrado Capil <capili00567@gmail.com>to informacion.cuenta1000 <informacion.cuenta1000@gmail.com> re PPP | | | | | | | |
| 592 | Zimmerman | 3/1/2021 email from Conrado Capil <capili00567@gmail.com>to informacion.cuenta1000 <informacion.cuenta1000@gmail.com> re PPP | | | | | | | |
| 593 | Zimmerman | 3/1/2021 email from Conrado Capil <capili00567@gmail.com>to informacion.cuenta1000 <informacion.cuenta1000@gmail.com> re PPP | | | | | | | |
| 594 | Zimmerman | 3/1/2021 email from Conrado Capil <capili00567@gmail.com>to informacion.cuenta1000 <informacion.cuenta1000@gmail.com> re PPP | | | | | | | |
| 595 | Zimmerman | 3/3/2021 email from Conrado Capil <capili00567@gmail.com>to informacion.cuenta1000 <informacion.cuenta1000@gmail.com> re WELLO BANK STATEMENT | | | | | | | |

| Exhibit | Witness | Brief Description | AUTH | STIP | OFFER | RECD | REF. | RUL. RSVD. | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|
| 596 | Zimmerman | Attachment to 3/3/2021 email from Conrado Capil <capili00567@gmail.com>to informacion.cuenta1000 <informacion.cuenta1000@gmail.com> re WELLO BANK STATEMENT | | | | | | | |
| 597 | Zimmerman | 3/3/2021 email from Conrado Capil <capili00567@gmail.com>to informacion.cuenta1000 <informacion.cuenta1000@gmail.com> re statement | | | | | | | |
| 598 | Zimmerman | Attachment to 3/3/2021 email from Conrado Capil <capili00567@gmail.com>to informacion.cuenta1000 <informacion.cuenta1000@gmail.com> re statement | | | | | | | |
| 600 | Zimmerman | 3/11/2021 email from Informacion Cuenta <informacion.cuenta1000@gmail.com>to CONRADO CAPIL <capili00567@gmail.com> re INFO | | | | | | | |
| 601 | Zimmerman | 3/11/2021 email from Alingo Empire <alingoempire@gmail.com>to Informacion Cuenta <informacion.cuenta1000@gmail.com> re Re: INFO | | | | | | | |
| 602 | Zimmerman | Attachment to 3/11/2021 email from Alingo Empire <alingoempire@gmail.com>to Informacion Cuenta <informacion.cuenta1000@gmail.com> re Re: INFO | | | | | | | |
| 603 | Zimmerman | Attachment to 3/12/2021 email from Conrado Capil <capili00567@gmail.com>to Informacion Cuenta <informacion.cuenta1000@gmail.com> re Re: okay | | | | | | | |
| 605 | Zimmerman | 3/15/2021 email from Conrado Capil <capili00567@gmail.com>to Informacion Cuenta <informacion.cuenta1000@gmail.com> re Re: legacy | | | | | | | |
| 606 | Zimmerman | Attachments to 3/15/2021 email from Conrado Capil <capili00567@gmail.com>to Informacion Cuenta <informacion.cuenta1000@gmail.com> re Re: legacy | | | | | | | |
| 607 | Zimmerman | Attachments to 3/15/2021 email from Conrado Capil <capili00567@gmail.com>to Informacion Cuenta <informacion.cuenta1000@gmail.com> re Re: legacy | | | | | | | |
| 609 | Zimmerman | 3/17/2021 email from Conrado Capil <capili00567@gmail.com>to Informacion Cuenta <informacion.cuenta1000@gmail.com> re Re: 90 DAYS STATEMENT AND FEB 2020 | | | | | | | |
| 610 | Zimmerman | Attachments to 3/17/2021 email from Conrado Capil <capili00567@gmail.com>to Informacion Cuenta | | | | | | | |

| Exhibit | Witness | Brief Description | AUTH | STIP | OFFER | RECD | REF. | RUL. RSVD. | COMMENTS |
|---------|---------|-------------------|------|------|-------|------|------|-----------|----------|
| | | <informacion.cuenta1000@gmail.com> re Re: 90 DAYS STATEMENT AND FEB 2020 | | | | | | | |
| 611 | Zimmerman | Attachments to 3/17/2021 email from Conrado Capil <capili00567@gmail.com>to Informacion Cuenta <informacion.cuenta1000@gmail.com> re Re: 90 DAYS STATEMENT AND FEB 2020 | | | | | | | |
| 612 | Zimmerman | 3/17/2021 email from Informacion Cuenta <informacion.cuenta1000@gmail.com>to CONRADO CAPIL <capili00567@gmail.com> re for 450k | | | | | | | |
| 613 | Zimmerman | 3/17/2021 email from Alingo Empire <alingoempire@gmail.com>to Informacion Cuenta <informacion.cuenta1000@gmail.com> re Re: for 450k | | | | | | | |
| 614 | | 3/18/2021 email from Conrado Capil <capili00567@gmail.com>to Informacion Cuenta <informacion.cuenta1000@gmail.com> re Re: for 450k | | | | | | | |
| 615 | Zimmerman | 3/18/2021 email from Conrado Capil <capili00567@gmail.com>to Informacion Cuenta <informacion.cuenta1000@gmail.com> re Re: for 450k | | | | | | | |
| 616 | Zimmerman | 3/18/2021 email from Conrado Capil <capili00567@gmail.com>to Informacion Cuenta <informacion.cuenta1000@gmail.com> re Re: for 450k | | | | | | | |
| 617 | Zimmerman | 3/18/2021 email from Conrado Capil <capili00567@gmail.com>to Informacion Cuenta <informacion.cuenta1000@gmail.com> re Re: for 450k | | | | | | | |
| 618 | Zimmerman | 3/18/2021 email from Conrado Capil <capili00567@gmail.com>to Informacion Cuenta <informacion.cuenta1000@gmail.com> re Re: for 450k | | | | | | | |
| 619 | Zimmerman | 3/18/2021 email from Conrado Capil <capili00567@gmail.com>to Informacion Cuenta <informacion.cuenta1000@gmail.com> re Re: for 450k | | | | | | | |
| 620 | Zimmerman | 3/25/2021 email from Informacion Cuenta <informacion.cuenta1000@gmail.com>to CONRADO CAPIL <capili00567@gmail.com> re new updated for 300k | | | | | | | |
| 622 | Zimmerman | 3/29/2021 email from Conrado Capil <capili00567@gmail.com>to Informacion Cuenta <informacion.cuenta1000@gmail.com> re Re: | | | | | | | |

| Exhibit | Witness | Brief Description | AUTH | STIP | OFFER | RECD | REF. | RUL. RSVD. | COMMENTS |
|---------|---------|------------------|------|------|-------|------|------|-----------|----------|
| 624 | Zimmerman | 3/30/2021 email from Conrado Capil <capili00567@gmail.com>to Informacion Cuenta <informacion.cuenta1000@gmail.com> re Re: | | | | | | | |
| 625 | Zimmerman | 3/31/2021 email from Conrado Capil <capili00567@gmail.com>to informacion.cuenta1000 <informacion.cuenta1000@gmail.com> re 4 from 900k | | | | | | | |
| 626 | | 3/31/2021 email from Conrado Capil <capili00567@gmail.com>to informacion.cuenta1000 <informacion.cuenta1000@gmail.com> re 4 again from 900k | | | | | | | |
| 627 | Zimmerman | 3/31/2021 email from Conrado Capil <capili00567@gmail.com>to informacion.cuenta1000 <informacion.cuenta1000@gmail.com> re last 4 | | | | | | | |
| 628 | Zimmerman | 4/22/2021 email from HANG'S TRUCKING <hangstruckinginc@gmail.com>to informacion.cuenta1000@gmail.com re idiot | | | | | | | |
| 629 | Zimmerman | Attachment to 4/22/2021 email from HANG'S TRUCKING <hangstruckinginc@gmail.com>to informacion.cuenta1000@gmail.com re idiot | | | | | | | |
| 630 | Zimmerman | 5/18/2021 email from Informacion Cuenta <informacion.cuenta1000@gmail.com>to judaskarut2020@gmail.com re info | | | | | | | |
| 631 | Zimmerman | 5/19/2021 email from Informacion Cuenta <informacion.cuenta1000@gmail.com>to judaskarut2020@gmail.com re Re: info | | | | | | | |
| 632 | Zimmerman | Attachment to 5/19/2021 email from Informacion Cuenta <informacion.cuenta1000@gmail.com>to judaskarut2020@gmail.com re info | | | | | | | |
| 633 | Zimmerman | 5/20/2021 email from mark peace <judaskarut2020@gmail.com>to Informacion Cuenta <informacion.cuenta1000@gmail.com> re Re: info | | | | | | | |
| 634 | Zimmerman | 5/20/2021 email from mark peace <judaskarut2020@gmail.com>to Informacion Cuenta <informacion.cuenta1000@gmail.com> re Re: info | | | | | | | |
| 635 | Zimmerman | 5/20/2021 email from mark peace <judaskarut2020@gmail.com>to Informacion Cuenta <informacion.cuenta1000@gmail.com> re Re: info | | | | | | | |

| Exhibit | Witness | Brief Description | AUTH | STIP | OFFER | RECD | REF. | RUL. RSVD. | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|
| 636 | Zimmerman | 5/21/2021 email from mark peace <judaskarut2020@gmail.com>to Informacion Cuenta <informacion.cuenta1000@gmail.com> re Re: info | | | | | | | |
| 637 | Zimmerman | Attachment to 5/21/2021 email from mark peace <judaskarut2020@gmail.com>to Informacion Cuenta <informacion.cuenta1000@gmail.com> re Re: info | | | | | | | |
| 638 | Zimmerman | 5/22/2021 email from Informacion Cuenta <informacion.cuenta1000@gmail.com>to mark peace <judaskarut2020@gmail.com> re Re: info | | | | | | | |
| 639 | Zimmerman | 6/4/2021 email from Informacion Cuenta <informacion.cuenta1000@gmail.com>to mark peace <judaskarut2020@gmail.com> re [No Subject] | | | | | | | |
| 640 | Zimmerman | 4/7/2021 email from Informacion Cuenta <informacion.cuenta1000@gmail.com>re 3rd | | | | | | | |
| 641 | Zimmerman | 4/8/2021 email from Informacion Cuenta <informacion.cuenta1000@gmail.com>re [No Subject] | | | | | | | |
| 642 | Zimmerman | Attachment "PPP THINGS" to 4/8/2021 email from Informacion Cuenta <informacion.cuenta1000@gmail.com>re [No Subject] | | | | | | | |
| 643 | Zimmerman | Attachment "PPP2" to 4/8/2021 email from Informacion Cuenta <informacion.cuenta1000@gmail.com>re [No Subject] | | | | | | | |
| 644 | Zimmerman | Attachment "PRO.jpg" to 4/8/2021 email from Informacion Cuenta <informacion.cuenta1000@gmail.com>re [No Subject] | | | | | | | |
| 645 | Zimmerman | ALL ABOUT IRRIGATION AND LANDSCAPES SERVICES INC.pdf from informacioncuenta1000 Google Drive folder | | | | | | | |
| 646 | Zimmerman | Files from informacioncuenta1000 "aza company reg" Google Drive folder | | | | | | | |
| 647 | Zimmerman | Files from informacioncuenta1000 "B & J Poultry Farm Inc" Google Drive folder | | | | | | | |
| 648 | Zimmerman | Files from informacioncuenta1000 "Company AZA Info" Google Drive folder | | | | | | | |
| 649 | Zimmerman | Google accounts linked by cookies to 224intelstreetinc google account | | | | | | | |
| 650 | Zimmerman | mosleyfamilypoultry.SubscriberInfo.html | | | | | | | |
| 651 | Zimmerman | oceanicwholesaledistributions.SubscriberInfo.html | | | | | | | |
| 652 | Zimmerman | dffpharvey.SubscriberInfo.html | | | | | | | |
| 653 | Hanson / self authenticating | Richards Poultry PPP loan emails (Lendio) | | | | | | | |

| Exhibit | Witness | Brief Description | AUTH | STIP | OFFER | RECD | REF. | RUL. RSVD. | COMMENTS |
|---------|---------|------------------|------|------|-------|------|------|-----------|----------|
| 654 | Hanson / self authenticating | Richards Poultry PPP loan documents (Lendio) | | | | | | | |
| 655 | Hanson / self authenticating | Richards Poultry PPP loan texts (Lendio) | | | | | | | |
| 656 | Hanson / self authenticating | Richards Poultry PPP loan phone call log (Lendio) | | | | | | | |
| 657 | Hanson / self authenticating | Duren Tree PPP loan emails (Lendio) | | | | | | | |
| 658 | Hanson / self authenticating | Duren Tree PPP loan documents (Lendio) | | | | | | | |
| 659 | Hanson / self authenticating | Duren Tree PPP loan texts (Lendio) | | | | | | | |
| 660 | Hanson / self authenticating | Duren Tree PPP loan phone call log (Lendio) | | | | | | | |
| 661 | Hanson / self authenticating | David Robinson Landscapes PPP loan emails (Lendio) | | | | | | | |
| 662 | Hanson / self authenticating | David Robinson Landscapes PPP loan documents (Lendio) | | | | | | | |
| 663 | Hanson / self authenticating | David Robinson Landscapes PPP loan texts (Lendio) | | | | | | | |
| 664 | Hanson / self authenticating | David Robinson Landscapes PPP loan phone call log (Lendio) | | | | | | | |
| 665 | Hanson / self authenticating | Ash Trucking PPP loan emails (Lendio) | | | | | | | |
| 666 | Hanson / self authenticating | Ash Trucking PPP loan documents (Lendio) | | | | | | | |
| 667 | Hanson / self authenticating | Ash Trucking PPP loan texts (Lendio) | | | | | | | |
| 668 | Hanson / self authenticating | Mosley Family Poultry PPP loan emails (Lendio) | | | | | | | |
| 669 | Hanson / self authenticating | Mosley Family Poultry PPP loan documents (Lendio) | | | | | | | |
| 670 | Hanson / self authenticating | Mosley Family Poultry PPP loan phone call log (Lendio) | | | | | | | |
| 671 | Hanson / self authenticating | Neva Reed Poultry PPP loan emails (Lendio) | | | | | | | |

| Exhibit | Witness | Brief Description | AUTH | STIP | OFFER | RECD | REF. | RUL. RSVD. | COMMENTS |
|---------|---------|------------------|------|------|-------|------|------|-----------|----------|
| 672 | Hanson / self authenticating | Neva Reed Poultry PPP loan documents (Lendio) | | | | | | | |
| 673 | Hanson / self authenticating | Audio recording of Lendio phone call, file nameRE00808287d3b7c199fe5d5fd1c9d6c46f.mp3 | | | | | | | |
| 674 | Hanson / self authenticating | Audio recording of Lendio phone call, file nameRE17a2a4de77c901665aa97a24d0138565.mp3 | | | | | | | |
| 675 | Hanson / self authenticating | Audio recording of Lendio phone call, file nameRE37793bd18686763531a3474d194d6606.mp3 | | | | | | | |
| 676 | Hanson / self authenticating | Audio recording of Lendio phone call, file nameRE39df8c80d7f504fc56993a3d59d003c5.mp3 | | | | | | | |
| 677 | Hanson / self authenticating | Audio recording of Lendio phone call, file nameRE4ec9f3a91b2430c0f76b87fd9b1141a2.mp3 | | | | | | | |
| 678 | Hanson / self authenticating | Audio recording of Lendio phone call, file nameRE52b7e5806ca6f4201586946a71f8c199.mp3 | | | | | | | |
| 679 | Hanson / self authenticating | Audio recording of Lendio phone call, file nameRE7a5c77d379f2bd7a1eb4518915d2f75e.mp3 | | | | | | | |
| 680 | Hanson / self authenticating | Audio recording of Lendio phone call, file nameREf834335aead4e5e47290a7123794c7bf.mp3 | | | | | | | |
| 681 | Hanson / self authenticating | Lendio PPP loan files - CF1501-CF1531_1478757_Emails.pdf | | | | | | | |
| 682 | Hanson / self authenticating | Lendio PPP loan files - CF1532-CF1537_1478757 - Texts.pdf | | | | | | | |
| 683 | Hanson / self authenticating | Lendio PPP loan files - CF1538-CF1550_1478757 - Phone Calls.pdf | | | | | | | |
| 684 | Hanson / self authenticating | Lendio PPP loan files - CF1130-CF1237_1478758_Emails.pdf | | | | | | | |
| 686 | Hanson / self authenticating | Lendio PPP loan files - CF1440-CF1478_1478758 - Texts.pdf | | | | | | | |
| 687 | Hanson / self authenticating | Lendio PPP loan files - CF1479-CF1500_1478758 - Phone Calls.pdf | | | | | | | |
| 688 | Hanson / self authenticating | Lendio PPP loan files - CF0862-CF0901_5942247_Emails.pdf | | | | | | | |
| 689 | Hanson / self authenticating | Lendio PPP loan files - CF0902-CF1098_5942247_Documents.pdf | | | | | | | |
| 690 | Hanson / self authenticating | Lendio PPP loan files - CF1099-CF1108_5942247 - Texts.pdf | | | | | | | |

| Exhibit | Witness | Brief Description | AUTH | STIP | OFFER | RECD | REF. | RUL. RSVD. | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|
| 691 | Hanson / self authenticating | Lendio PPP loan files - CF1109-CF1129_5942247 - Phone Calls.pdf | | | | | | | |
| 692 | Hanson / self authenticating | Lendio PPP loan files - CF0764-CF0777_5942463_Emails.pdf | | | | | | | |
| 693 | Hanson / self authenticating | Lendio PPP loan files - CF0778-CF0849_5942463_Documents.pdf | | | | | | | |
| 694 | Hanson / self authenticating | Lendio PPP loan files - CF0850-CF0853_5942463 - Texts.pdf | | | | | | | |
| 695 | Hanson / self authenticating | Lendio PPP loan files - CF0854-CF0861_5942463 - Phone Calls.pdf | | | | | | | |
| 696 | Hanson / self authenticating | Lendio PPP loan files - CF0652-CF0671_5942528 Emails.pdf | | | | | | | |
| 697 | Hanson / self authenticating | Lendio PPP loan files - CF0672-CF0758_5942528_Documents.pdf | | | | | | | |
| 698 | Hanson / self authenticating | Lendio PPP loan files - CF0759_5942528 - Texts.pdf | | | | | | | |
| 699 | Hanson / self authenticating | Lendio PPP loan files - CF0760-CF0763_5942528 - Phone Calls.pdf | | | | | | | |
| 700 | Hanson / self authenticating | Lendio PPP loan files - CF0421-CF0439_6035904_Emails.pdf | | | | | | | |
| 701 | Hanson / self authenticating | Lendio PPP loan files - CF0440-CF0620_6035904_Documents.pdf | | | | | | | |
| 702 | Hanson / self authenticating | Lendio PPP loan files - CF0621-CF0629_6035904 - Texts.pdf | | | | | | | |
| 703 | Hanson / self authenticating | Lendio PPP loan files - CF0630-CF0651_6035904 - Phone Calls.pdf | | | | | | | |
| 704 | Hanson / self authenticating | Lendio PPP loan files - CF0333-CF0339_6037833_Emails.pdf | | | | | | | |
| 705 | Hanson / self authenticating | Lendio PPP loan files - CF0340-CF0416_6037833_Documents.pdf | | | | | | | |
| 706 | Hanson / self authenticating | Lendio PPP loan files - CF0417_6037833 - Texts.pdf | | | | | | | |
| 707 | Hanson / self authenticating | Lendio PPP loan files - CF0418-CF0420_6037833 - Phone Calls.pdf | | | | | | | |
| 708 | Hanson / self authenticating | Lendio PPP loan files - CF0234-CF0239_6040121_Emails.pdf | | | | | | | |

| Exhibit | Witness | Brief Description | AUTH | STIP | OFFER | RECD | REF. | RUL. RSVD. | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|
| 709 | Hanson / self authenticating | Lendio PPP loan files - CF0240-CF0328_6040121_Documents.pdf | | | | | | | |
| 710 | Hanson / self authenticating | Lendio PPP loan files - CF0329-CF0332_6040121 - Phone Calls.pdf | | | | | | | |
| 711 | Hanson / self authenticating | Lendio PPP loan files - K L CONTRACTOR PLUMBING INC - ID Front - t.jpg | | | | | | | |
| 712 | Hanson / self authenticating | Lendio PPP loan files - K L CONTRACTOR PLUMBING INC- ID Back - k.jpg | | | | | | | |
| 713 | Hanson / self authenticating | Lendio PPP loan files - UTILITY BILL (1).jpg | | | | | | | |
| 714 | Hanson / self authenticating | Lendio PPP loan files - Voided Check - K L CONTRACTOR PLUMBING INC - d.jpg | | | | | | | |
| 715 | Hanson / self authenticating | Lendio PPP loan files - CF0001-CF0019_6204294_Emails.pdf | | | | | | | |
| 716 | Hanson / self authenticating | Lendio PPP loan files - CF0020-CF0138_6204294_Documents.pdf | | | | | | | |
| 717 | Hanson / self authenticating | Lendio PPP loan files - CF0139-CF0140_6204294 - Texts (2).pdf | | | | | | | |
| 718 | Hanson / self authenticating | Lendio PPP loan files - CF0141-CF0148_6204294 - Phone Calls.pdf | | | | | | | |
| 719 | Hanson / self authenticating | Lendio PPP loan files - Passport copy.jpg | | | | | | | |
| 720 | Hanson / self authenticating | Lendio PPP loan files - SHUMANS POULTRY FARM INC - ID Front - JERRY FRONT.jpg | | | | | | | |
| 721 | Hanson / self authenticating | Lendio PPP loan files - SHUMANS POULTRY FARM INC- ID Back - JERRY BACK.jpg | | | | | | | |
| 722 | Hanson / self authenticating | Lendio PPP loan files - CF0149_6238645 - Texts.pdf | | | | | | | |
| 723 | Hanson / self authenticating | Lendio PPP loan files - CF0150-CF0167_6238763_Emails.pdf | | | | | | | |
| 724 | Hanson / self authenticating | Lendio PPP loan files - CF0168-CF0212_6238763_Documents.pdf | | | | | | | |
| 725 | Hanson / self authenticating | Lendio PPP loan files - CF0213-CF0220_6238763 - Texts.pdf | | | | | | | |
| 726 | Hanson / self authenticating | Lendio PPP loan files - CF0221-CF0233_6238763 - Phone Calls.pdf | | | | | | | |

| Exhibit | Witness | Brief Description | AUTH | STIP | OFFER | RECD | REF. | RUL. RSVD. | COMMENTS |
|---------|---------|-------------------|------|------|-------|------|------|-----------|----------|
| 728 | Hanson / self authenticating | Lendio PPP loan files - Clear ID confirm + risk inform-Stevie Duncan.pdf | | | | | | | |
| 729 | Hanson / self authenticating | Lendio PPP loan files - PPP-Application-03232021.pdf | | | | | | | |
| 730 | Hanson / self authenticating | Lendio PPP loan files - PPP-Application-03262021(1).pdf | | | | | | | |
| 731 | Hanson / self authenticating | Lendio PPP loan files - PPP-Application-03262021.pdf | | | | | | | |
| 732 | Hanson / self authenticating | Lendio PPP loan files - PPP-Application-03292021.pdf | | | | | | | |
| 733 | Hanson / self authenticating | Lendio PPP loan files - PPP-Application-03242021.pdf | | | | | | | |
| 734 | Hanson / self authenticating | Lendio PPP loan files - CF1656-CF1658_5942463_Emails.pdf | | | | | | | |
| 735 | Hanson / self authenticating | Lendio PPP loan files - CF1659-CF1730_5942463_Documents.pdf | | | | | | | |
| 736 | Hanson / self authenticating | Lendio PPP loan files - CF1731-CF1733_5942463 - Texts (1).pdf | | | | | | | |
| 737 | Hanson / self authenticating | Lendio PPP loan files - CF1734-CF1741_5942463 - Phone Calls (1).pdf | | | | | | | |
| 738 | Hanson / self authenticating | Lendio PPP loan files - CF1742-CF1828_5973887_Documents.pdf | | | | | | | |
| 739 | Hanson / self authenticating | Lendio PPP loan files - CF1833-CF1906_6035145_Documents.pdf | | | | | | | |
| 740 | Hanson / self authenticating | Lendio PPP loan files - CF1931-CF2127_6035904_Documents.pdf | | | | | | | |
| 742 | Hanson / self authenticating | Lendio PPP loan files - CF2312-CF2395_6037833_Documents.pdf | | | | | | | |
| 743 | Hanson / self authenticating | Lendio PPP loan files - CF2407-CF2483_6037945_Documents.pdf | | | | | | | |
| 744 | Hanson / self authenticating | Lendio PPP loan files - CF3751-CF3785_6145531_Documents.pdf | | | | | | | |
| 746 | Hanson / self authenticating | Lendio PPP loan files - CF3917-CF3984_6194959_Documents.pdf | | | | | | | |
| 747 | Hanson / self authenticating | Lendio PPP loan files - CF4009-CF4124_6204281_Documents.pdf | | | | | | | |

| Exhibit | Witness | Brief Description | AUTH | STIP | OFFER | RECD | REF. | RUL. RSVD. | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|
| 748 | Hanson / self authenticating | Lendio PPP loan files - CF4138-CF4256_6204294_Documents.pdf | | | | | | | |
| 749 | Zimmerman | Sprint Records | | | | | | | |
| 750 | Zimmerman | Photo of GoBank prepaid card and Western Union receipts from Execution of Search Warrant of IGI Autos | | | | | | | |
| 752 | Zimmerman / self authenticating | 316.558.0750 CDR.xls | | | | | | | |
| 753 | Zimmerman / self authenticating | 316.558.0750 Pur Info.pdf | | | | | | | |
| 754 | Zimmerman / self authenticating | 316.558.0750 Sub Info.pdf | | | | | | | |
| 755 | Zimmerman / self authenticating | 470.679.5660 CDR.xls | | | | | | | |
| 756 | Zimmerman / self authenticating | 470.679.5660 Pur Info.pdf | | | | | | | |
| 757 | Zimmerman / self authenticating | 470.679.5660 Sub Info.pdf | | | | | | | |
| 758 | Zimmerman / self authenticating | Verizon Cell Site Data, ActDeact__MTN-3165586539_2021-01-12_to_2021-07-16.966.csv | | | | | | | |
| 759 | Zimmerman / self authenticating | Verizon Cell Site Data, ActDeact__MTN-7703628391_2021-02-09_to_2021-06-12.242.csv | | | | | | | |
| 760 | Zimmerman / self authenticating | Verizon Cell Site Data, CellSites-IP-TDR2-Data_Sessions-4g__4706546883_2020-01-01_to_2022-12-24_PR_PROCESSED.xlsx | | | | | | | |
| 761 | Zimmerman | Pro Painters Attachments to 3/1/2021 email from Conrado Capil <capili00567@gmail.com>to informacion.cuenta1000 <informacion.cuenta1000@gmail.com> re PPP | | | | | | | |
| 762 | Zimmerman | Ridgeway Painters Attachments to 3/1/2021 email from Conrado Capil <capili00567@gmail.com>to informacion.cuenta1000 <informacion.cuenta1000@gmail.com> re PPP | | | | | | | |
| 763 | Zimmerman | Wisenbaker Trucking Attachments to 3/1/2021 email from Conrado Capil <capili00567@gmail.com>to informacion.cuenta1000 <informacion.cuenta1000@gmail.com> re PPP | | | | | | | |
| 764 | Zimmerman | Wolfe Creek Trucking Attachments to 3/1/2021 email from Conrado Capil <capili00567@gmail.com>to | | | | | | | |

| Exhibit | Witness | Brief Description | AUTH | STIP | OFFER | RECD | REF. | RUL. RSVD. | COMMENTS |
|---------|---------|-------------------|------|------|-------|------|------|------------|----------|
| | | informacion.cuenta1000 <informacion.cuenta1000@gmail.com> re PPP | | | | | | | |
| 765 | Zimmerman | Woryedee Trucking Attachments to 3/1/2021 email from Conrado Capil <capili00567@gmail.com>to informacion.cuenta1000 <informacion.cuenta1000@gmail.com> re PPP | | | | | | | |
| 766 | Zimmerman | Attachments to 3/1/2021 email from Conrado Capil <capili00567@gmail.com>to informacion.cuenta1000 <informacion.cuenta1000@gmail.com> re PPP | | | | | | | |
| 767 | Zimmerman | Attachments to 3/17/2021 email from Informacion Cuenta <informacion.cuenta1000@gmail.com>to CONRADO CAPIL <capili00567@gmail.com> re for 450k | | | | | | | |
| 768 | Zimmerman | Attachments to 3/18/2021 email from Conrado Capil <capili00567@gmail.com>to Informacion Cuenta <informacion.cuenta1000@gmail.com> re Re: for 450k | | | | | | | |
| 769 | Zimmerman | Attachments to 3/18/2021 email from Conrado Capil <capili00567@gmail.com>to Informacion Cuenta <informacion.cuenta1000@gmail.com> re Re: for 450k | | | | | | | |
| 770 | Zimmerman | Attachments to 3/18/2021 email from Conrado Capil <capili00567@gmail.com>to Informacion Cuenta <informacion.cuenta1000@gmail.com> re Re: for 450k | | | | | | | |
| 771 | Zimmerman | Attachments to 3/18/2021 email from Conrado Capil <capili00567@gmail.com>to Informacion Cuenta <informacion.cuenta1000@gmail.com> re Re: for 450k | | | | | | | |
| 772 | Zimmerman | Attachments to 3/18/2021 email from Conrado Capil <capili00567@gmail.com>to Informacion Cuenta <informacion.cuenta1000@gmail.com> re Re: for 450k | | | | | | | |
| 773 | Zimmerman | Attachments to 3/18/2021 email from Conrado Capil <capili00567@gmail.com>to Informacion Cuenta <informacion.cuenta1000@gmail.com> re Re: for 450k | | | | | | | |
| 774 | Zimmerman | Attachments to 3/25/2021 email from Informacion Cuenta <informacion.cuenta1000@gmail.com>to CONRADO CAPIL <capili00567@gmail.com> re new updated for 300k | | | | | | | |
| 775 | Zimmerman | Attachments to 3/30/2021 email from Conrado Capil <capili00567@gmail.com>to Informacion Cuenta <informacion.cuenta1000@gmail.com> re Re: | | | | | | | |

| Exhibit | Witness | Brief Description | AUTH | STIP | OFFER | RECD | REF. | RUL. RSVD. | COMMENTS |
|---------|---------|------------------|------|------|-------|------|------|-----------|----------|
| 776 | Zimmerman | Attachments to 3/31/2021 email from Conrado Capil <capili00567@gmail.com>to informacion.cuenta1000 <informacion.cuenta1000@gmail.com> re 4 from 900k | | | | | | | |
| 777 | Zimmerman | Attachments to 3/31/2021 email from Conrado Capil <capili00567@gmail.com>to informacion.cuenta1000 <informacion.cuenta1000@gmail.com> re 4 again from 900k | | | | | | | |
| 778 | Zimmerman | Attachments to 3/31/2021 email from Conrado Capil <capili00567@gmail.com>to informacion.cuenta1000 <informacion.cuenta1000@gmail.com> re last 4 | | | | | | | |
| 779 | Zimmerman | 5/21/2021 email from mark peace <judaskarut2020@gmail.com>to Informacion Cuenta <informacion.cuenta1000@gmail.com> re Re: info | | | | | | | |
| 780 | Zimmerman | Attachments in zip file attached to 4/7/2021 email from Informacion Cuenta <informacion.cuenta1000@gmail.com>re 3rd | | | | | | | |
| 781 | Zimmerman | Files from informacioncuenta1000 "Affordable Real Estate" Google Drive folder | | | | | | | |
| 782 | Zimmerman | Files from informacioncuenta1000 "Ash Trucking Inc" Google Drive folder | | | | | | | |
| 783 | Zimmerman | Files from informacioncuenta1000 "Ashley Poultry Inc" Google Drive folder | | | | | | | |
| 784 | Zimmerman | Files from informacioncuenta1000 "Baynes Poultry Farm Inc" Google Drive folder | | | | | | | |
| 785 | Zimmerman | Files from informacioncuenta1000 "Broad River Poultry Inc" Google Drive folder | | | | | | | |
| 786 | Zimmerman | Files from informacioncuenta1000 "Bryans Run Poultry Inc" Google Drive folder | | | | | | | |
| 787 | Zimmerman | Files from informacioncuenta1000 "Bufort Thrift Poultry Farms Inc" Google Drive folder | | | | | | | |
| 788 | Zimmerman | Files from informacioncuenta1000 "C & C Johns Poultry Inc" Google Drive folder | | | | | | | |
| 789 | Zimmerman | Files from informacioncuenta1000 "C & C Poultry Farms Inc" Google Drive folder | | | | | | | |
| 790 | Zimmerman | Files from informacioncuenta1000 "David Robinson PPP" Google Drive folder | | | | | | | |
| 791 | Zimmerman | Files from informacioncuenta1000 "Diamond Factory Films Production Inc" Google Drive folder | | | | | | | |

| Exhibit | Witness | Brief Description | AUTH | STIP | OFFER | RECD | REF. | RUL. RSVD. | COMMENTS |
|---------|---------|------------------|------|------|-------|------|------|-----------|----------|
| 792 | Zimmerman | Files from informacioncuenta1000 "Wyatt & Son" Google Drive folder | | | | | | | |
| 793 | Zimmerman | Files from informacioncuenta1000 "Yawn Trucking Inc" Google Drive folder | | | | | | | |
| 794 | Zimmerman | Files from informacioncuenta1000 "dox" Google Drive folder with copies of fake driver's licenses and voided checks submitted with PPP applications | | | | | | | |
| 795 | McCormick / self authenticating | David McDonald-Enterprise PPP loan file (Legacy Bank) | | | | | | | |
| 796 | McCormick / self authenticating | PPP Loan 3361608700 S&R Poultry Farm | | | | | | | |
| 798 | McCormick / self authenticating | PPP Loan UNKNOWN  RLS Constructions Group LLC | | | | | | | |
| 799 | McCormick / self authenticating | PPP Loan 3620028502- Wylie Trucking Co Inc | | | | | | | |
| 800 | McCormick / self authenticating | PPP Loan 9825978408- David Robinson Landscapes Inc | | | | | | | |
| 801 | McCormick / self authenticating | PPP Loan UNKNOWN- Ash Trucking Inc | | | | | | | |
| 802 | McCormick / self authenticating | PPP Loan 1337977809 Intel Street Inc | | | | | | | |
| 804 | McCormick / self authenticating | PPP Loan 3444328607 Ridgeway Painter | | | | | | | |
| 805 | McCormick / self authenticating | PPP Loan 3614668608 M & M Poultry Inc | | | | | | | |
| 806 | McCormick / self authenticating | PPP Loan 4278868603 Kams Plumbing Inc | | | | | | | |
| 807 | McCormick / self authenticating | PPP Loan 4332548603 Mosley Family Poultry Farms | | | | | | | |
| 808 | McCormick / self authenticating | PPP Loan 4591038608 Neva Reed Poultry | | | | | | | |
| 809 | McCormick / self authenticating | PPP Loan 5070478610 K L Contractor Plumbing Inc | | | | | | | |
| 810 | McCormick / self authenticating | PPP Loan 6370558900 ABC Real Estate Group, Inc | | | | | | | |
| 811 | McCormick / self authenticating | PPP Loan 7028328802 Shumans Poultry Farm Inc | | | | | | | |

| Exhibit | Witness | Brief Description | AUTH | STIP | OFFER | RECD | REF. | RUL. RSVD. | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|
| 812 | McCormick / self authenticating | PPP Loan 7417458810 Scott Troupe Poultry Services | | | | | | | |
| 814 | McCormick / self authenticating | PPP Loan 1819928608  WT Gibson Trucking | | | | | | | |
| 815 | McCormick / self authenticating | PPP Loan 2048338603 Duren Tree Inc | | | | | | | |
| 816 | McCormick / self authenticating | PPP Loan 2607108601 Wisenbaker Trucking | | | | | | | |
| 817 | McCormick / self authenticating | PPP Loan 2835869005 Atlanta Master Touch Painters | | | | | | | |
| 818 | McCormick / self authenticating | PPP Loan 2925459004 K E G Plumbing & Mechanical | | | | | | | |
| 819 | McCormick / self authenticating | PPP Loan 5506658400 Richards Poultry Inc | | | | | | | |
| 820 | McCormick / self authenticating | PPP Loan UNKNOWN- A Culinary Twist Inc | | | | | | | |
| 821 | McCormick / self authenticating | PPP Loan UNKNOWN Diamond Factory Films Production Inc | | | | | | | |
| 822 | McCormick / self authenticating | PPP Loan UNKNOWN Worydee Trucking Inc | | | | | | | |
| 823 | McCormick / self authenticating | PPP Loan UNKNOWN Yawn Trucking Inc | | | | | | | |
| 824 | McCormick / self authenticating | Richard's Poultry PPP Loan File (Customer's Bank) | | | | | | | |
| 825 | Zimmerman | Accounts sharing secondary email with richardspoultryinc gmail account | | | | | | | |
| 826 | Zimmerman | Accounts sharing secondary email with ashtruckingincer gmail account | | | | | | | |
| 827 | Zimmerman | Accounts sharing secondary email with informacion.cuenta1000 gmail account | | | | | | | |
| 828 | Zimmerman | Attachments to 5/21/2021 email from mark peace <judaskarut2020@gmail.com>to Informacion Cuenta <informacion.cuenta1000@gmail.com> re Re: info | | | | | | | |
| 829 | Zelaya | First-Draw PPP Loan Application - PPP-Borrower-Application-Form-posted-01-08-2021 | | | | | | | |

| Exhibit | Witness | Brief Description | AUTH | STIP | OFFER | RECD | REF. | RUL. RSVD. | COMMENTS |
|---------|---------|------------------|------|------|-------|------|------|-----------|----------|
| 830 | Zelaya | Second-Draw PPP Loan Application - Paycheck Protection Program: Second Draw Borrower Application Form, Revised March 18, 2021 | | | | | | | |
| 831 | Zimmerman | ReportAU_3608558.pdf | | | | | | | |
| 832 | Zimmerman | ReportAU_3608558.txt | | | | | | | |
| 833 | Zimmerman | ReportLandline_3608558.pdf | | | | | | | |
| 834 | Zimmerman | ReportLandline_3608558.txt | | | | | | | |
| 835 | Zimmerman | Google accounts linked by cookies to gobegreenlandz101 google account | | | | | | | |
| 836 | Zimmerman | Google accounts linked by cookies to paulettegibsonzx1 google account | | | | | | | |
| 837 | Zimmerman | 3/12/2021 email from Informacion Cuenta <informacion.cuenta1000@gmail.com>to CONRADO CAPIL <capili00567@gmail.com> re okay | | | | | | | |
| 838 | Zimmerman | 3/12/2021 email from Conrado Capil <capili00567@gmail.com>to Informacion Cuenta <informacion.cuenta1000@gmail.com> re Re: okay | | | | | | | |
| 841 | Zimmerman | 2/16/2021 email from Conrado Capil <capili00567@gmail.com>to Informacion Cuenta <informacion.cuenta1000@gmail.com> re Re: Name | | | | | | | |
| 842 | Zimmerman | 12/20/2020 Email from no-reply@flyairpeace.com to icomo4real@gmail.com Subject Line Your reservation Info | | | | | | | |
| 843 | Hamlette / self authenticating | Wells Fargo Bank Records | | | | | | | |
| 844 | Zimmerman / self authenticating | Verizon Cell Site Data, ActDeact__MTN-4706546883_2022-01-30_to_2023-01-27.220.csv | | | | | | | |
| 845-899 | | Intentionally left blank | | | | | | | |
| 900 | Zimmerman / self authenticating | Domains by Proxy records | | | | | | | |
| 901 | Zimmerman | 4/24/2020 email from Informacion Cuenta <informacion.cuenta1000@gmail.com>to CONRADO CAPIL <capili00567@gmail.com> re to register | | | | | | | |
| 902 | Zimmerman | 4/27/2020 email from Conrado Capil <capili00567@gmail.com>to informacion.cuenta1000 <informacion.cuenta1000@gmail.com> re turbo | | | | | | | |

48

| Exhibit | Witness | Brief Description | AUTH | STIP | OFFER | RECD | REF. | RUL. RSVD. | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|
| 903 | Zimmerman | 4/25/2020 email from Informacion Cuenta <informacion.cuenta1000@gmail.com>re do quick | | | | | | | |
| 904 | Zimmerman | 5/19/2020 email from Informacion Cuenta <informacion.cuenta1000@gmail.com>re acccount last name | | | | | | | |
| 905 | Zimmerman | 5/20/2020 email from Informacion Cuenta <informacion.cuenta1000@gmail.com>re Williams | | | | | | | |
| 906 | Zimmerman | 5/23/2020 email from Informacion Cuenta <informacion.cuenta1000@gmail.com>re DOmain for email | | | | | | | |
| 909 | Zimmerman | 2/3/2021 email from Informacion Cuenta <informacion.cuenta1000@gmail.com>re verizon moderm details | | | | | | | |
| 910 | Zimmerman | Google Drive file name az.txt in informacioncuenta1000 gmail account | | | | | | | |
| 911 | Zimmerman | Google Drive file name going.txt in informacioncuenta1000 gmail account | | | | | | | |
| 912 | Zimmerman | 4/23/2020 email from Informacion Cuenta <informacion.cuenta1000@gmail.com>re Name washed | | | | | | | |
| 913 | Zimmerman | Attachment to 4/23/2020 email from Informacion Cuenta <informacion.cuenta1000@gmail.com>re Name washed | | | | | | | |
| 914 | Zimmerman | 5/28/2020 email from Informacion Cuenta <informacion.cuenta1000@gmail.com>re working greendot | | | | | | | |
| 925 | Zimmerman | Attachment to 6/30/2020 email from Sutherlund Sutherlund <sutherlundsutherlundqwertyxz00@gmail.com>to alingoempire@gmail.com re ny continue | | | | | | | |
| 926 | Zimmerman | 4/1/2020 email from Informacion Cuenta <informacion.cuenta1000@gmail.com>to CONRADO CAPIL <capili00567@gmail.com> re gilmore info | | | | | | | |
| 927 | Zimmerman | 7/9/2020 email from Informacion Cuenta <informacion.cuenta1000@gmail.com>to CONRADO CAPIL <capili00567@gmail.com> re Gobank | | | | | | | |
| 928 | Zimmerman | 7/9/2020 email from Informacion Cuenta <informacion.cuenta1000@gmail.com>to CONRADO CAPIL <capili00567@gmail.com> re walmart card | | | | | | | |
| 929 | Zimmerman | 7/22/2020 email from Informacion Cuenta <informacion.cuenta1000@gmail.com>to CONRADO CAPIL <capili00567@gmail.com> re i stop at 19 | | | | | | | |

| Exhibit | Witness | Brief Description | AUTH | STIP | OFFER | RECD | REF. | RUL. RSVD. | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|
| 930 | Zimmerman | Attachment to 7/22/2020 email from Informacion Cuenta <informacion.cuenta1000@gmail.com>to CONRADO CAPIL <capili00567@gmail.com> re i stop at 19 | | | | | | | |
| 931 | Zimmerman | 7/22/2020 email from Conrado Capil <capili00567@gmail.com>to Informacion Cuenta <informacion.cuenta1000@gmail.com> re Re: i stop at 19 | | | | | | | |
| 932 | Zimmerman | 8/3/2020 email from Informacion Cuenta <informacion.cuenta1000@gmail.com>to CONRADO CAPIL <capili00567@gmail.com> re use for IL | | | | | | | |
| 933 | Zimmerman | 12/17/2020 email from Informacion Cuenta <informacion.cuenta1000@gmail.com>to CONRADO CAPIL <capili00567@gmail.com> re IL DECEMBER | | | | | | | |
| 934 | Zimmerman | Attachment to 12/17/2020 email from Informacion Cuenta <informacion.cuenta1000@gmail.com>to CONRADO CAPIL <capili00567@gmail.com> re IL DECEMBER | | | | | | | |
| 935 | Zimmerman | 2/5/2021 email from Informacion Cuenta <informacion.cuenta1000@gmail.com>to CONRADO CAPIL <capili00567@gmail.com> re NY | | | | | | | |
| 936 | Zimmerman | 3/23/2021 email from Conrado Capil <capili00567@gmail.com>to Informacion Cuenta <informacion.cuenta1000@gmail.com> re Re: NAMES FOR CPN | | | | | | | |
| 937 | Zimmerman | 5/25/2020 email from Informacion Cuenta <informacion.cuenta1000@gmail.com>re before presley come | | | | | | | |
| 938 | Zimmerman | 11/22/2021 email from Informacion Cuenta <informacion.cuenta1000@gmail.com>re ALL BEFORE APPROVAL | | | | | | | |
| 939 | Zimmerman | 11/27/2021 email from Informacion Cuenta <informacion.cuenta1000@gmail.com>re EDD PAID | | | | | | | |
| 940 | Hamlette / self authenticating | Instant Checkmate user info for robbiemcdoniel@gmail.com | | | | | | | |
| 941a | Buck / self authenticating | CDLE Certification | | | | | | | |
| 941b | Buck / self authenticating | CDLE Records | | | | | | | |

| Exhibit | Witness | Brief Description | AUTH | STIP | OFFER | RECD | REF. | RUL. RSVD. | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|
| 942 | Zimmerman | 7/9/2020 email from Informacion Cuenta <informacion.cuenta1000@gmail.com>to CONRADO CAPIL <capili00567@gmail.com> re greendot | | | | | | | |
| 943 | Zimmerman | 8/10/2020 email from Conrado Capil <capili00567@gmail.com>to Informacion Cuenta <informacion.cuenta1000@gmail.com> re Re: use for IL | | | | | | | |
| 944 | Zimmerman | Attachment to 8/10/2020 email from Conrado Capil <capili00567@gmail.com>to Informacion Cuenta <informacion.cuenta1000@gmail.com> re Re: use for IL | | | | | | | |
| 945 | Zimmerman | Attachment to 8/10/2020 email from Conrado Capil <capili00567@gmail.com>to Informacion Cuenta <informacion.cuenta1000@gmail.com> re Re: use for IL | | | | | | | |
| 1000 | Zimmerman | Global summary of fraudulent submissions (Count 1 summary) | | | | | | | |
| 1001 | McCormick | Summary of PPP applications | | | | | | | |
| 1002 | McCormick | Summary of EIDL applications | | | | | | | |
| 1003 | Hazel / Zimmerman | Summary of tax returns submitted (total, by email address/domain, by IP provider, and by device) | | | | | | | |
| 1004 | Buck | Summary of UI applications | | | | | | | |
| 1005 | Gibson | Summary of location and cell site mapping | | | | | | | |
| 1006 | Bourassa | Flow of EIDL Proceeds Using Identity-Theft Victims | | | | | | | |
| 1007 | Bourassa | Flow of PPP Proceeds Using Identity-Theft Victims | | | | | | | |
| 1008 | Bourassa | Flow of UI proceeds using identity-theft victims | | | | | | | |
| 1009 | Bourassa | Flow of tax fraud proceeds using identity-theft victims (Counts 12-15 summary) | | | | | | | |
| 1010 | Hamlette | Summaries of UI proceeds deposited to Green Dot bank accounts | | | | | | | |
| 1011 | Bourassa | Flow of EIDL Proceeds from personal loans | | | | | | | |
| 1012 | Zimmerman | InformacionCuenta1000 Google Drive folder structure | | | | | | | |
| 1013 | Zimmerman | Google Chat and Hangout Messages | | | | | | | |
| 1014 | Bourassa | Flow of EIDL Proceeds through Yuen Kong bank accounts | | | | | | | |
| 1015 | Zimmerman | Richard's Poultry PPP Loan Timeline | | | | | | | |
| 1016 | Bourassa | List of key bank accounts | | | | | | | |
| 1017 | Bourassa | Flow of Cash Deposits through Erhinmwinrose bank accounts | | | | | | | |
| 1018 | Zimmerman | Email accounts linked to Informacion.Cuenta1000 gmail account | | | | | | | |
| 1019 | Zimmerman | Email accounts linked to Richard's Poultry gmail account | | | | | | | |
| 1020 | Zimmerman | Activity from Comcast and Verizon IP hotspots | | | | | | | |
| 1021 | Zimmerman | Email accounts linked to Gobe Greenlandz gmail account | | | | | | | |

| Exhibit | Witness | Brief Description | AUTH | STIP | OFFER | RECD | REF. | RUL. RSVD. | COMMENTS |
|---------|---------|------------------|------|------|-------|------|------|-----------|----------|
| 1022 | Zimmerman | Email accounts linked to Paulette Gibson gmail account | | | | | | | |
| 1023 | Zimmerman | Creation of Employer Identification Numbers (EINs) | | | | | | | |
| 1024 | Zimmerman | Where's My Refund Server Logs | | | | | | | |
| 1025 | McCormick / Zimmerman | EIDL applications for personal loans | | | | | | | |
| 1026 | Bourassa | Promotional expenses | | | | | | | |
| 1027 | Zimmerman | Erhinmwinrose's Electronic Accounts | | | | | | | |
| 1028 | Zimmerman | Electronic Accounts Used by Others | | | | | | | |
| 1029 | Zimmerman | Events between April 6-8, 2021 | | | | | | | |
| 1030 | Zimmerman | Exhibits related to lists of names and personal information used on applications, by government program | | | | | | | |
| 1031 | Zimmerman | Exhibits related to lists of names and personal information used on bank accounts | | | | | | | |
| 1032 | Zimmerman | Copart Spending | | | | | | | |
| 1033 | Zimmerman | Victim Names | | | | | | | |
| 1034-1099 | | Intentionally left blank | | | | | | | |
| 1100 | Zimmerman / self authenticating | icomo4real@gmail.com-415003/Contacts/vCards/Okeguale Faith.vcf | | | | | | | |
| 1101 | Zimmerman / self authenticating | icomo4real@gmail.com-418686/Contacts/vCards/Okeguale Faith.vcf | | | | | | | |
| 1102 | Zimmerman / self authenticating | icomo4real@gmail.com-418686/Contacts/vCards/Pres 2.vcf | | | | | | | |
| 1103 | Zimmerman / self authenticating | icomo4real@gmail.com-418686/Contacts/vCards/Presley.vcf | | | | | | | |
| 1104 | Zimmerman / self authenticating | Nyerhos Group iCloud file, dated April 7, 2021 | | | | | | | |
| 1105 | Hamlette / self authenticating | Oleader leasing records | | | | | | | |
| 1106 | Hamlette / self authenticating | Oleader leasing records | | | | | | | |
| 1107 | Hamlette / self authenticating | Oleader leasing records | | | | | | | |
| 1108 | | Intentionally left blank | | | | | | | |
| 1109 | Hamlette / self authenticating | Experian report - Laurence Iyapo | | | | | | | |

| Exhibit | Witness | Brief Description | AUTH | STIP | OFFER | RECD | REF. | RUL. RSVD. | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|
| 1110 | Hamlette / self authenticating | Erhinmwinrose Taxpayer Contact Info | | | | | | | |
| 1111 | Zimmerman | icomo44real Google Subscriber Record | | | | | | | |
| 1112 | Zimmerman | icomo4real Google Subscriber Record | | | | | | | |
| 1113 | Zimmerman | informacioncuenta1000 Google Subscriber Record | | | | | | | |
| 1114 | Zimmerman | fg09012 Google Subscriber Record | | | | | | | |
| 1115 | Zimmerman | June 7 email from robbiemcdoniel to informacioncuenta1000 | | | | | | | |
| 1116 | Zimmerman | 6/7/2020 email from Robbie McDaniel <robbiemcdoniel@gmail.com>to informacion.cuenta1000@gmail.com re OKAY | | | | | | | |
| 1117 | Zimmerman | robbiemcdoniel@gmail.com.LinkedBySecondaryEmail.pdf | | | | | | | |
| 1118 | Zimmerman | 6/30/2020 email from Sutherlund Sutherlund <sutherlundsutherlundqwertyxz00@gmail.com>to alingoempire@gmail.com re ny continue | | | | | | | |
| 1119 | Zimmerman | Google accounts linked by cookies to richardspoultryinc google account | | | | | | | |
| 1120 | Zimmerman | 6/7/2020 email from Robbie McDaniel <robbiemcdoniel@gmail.com>to informacion.cuenta1000@gmail.com re OKAY | | | | | | | |
| 1121 | Zimmerman | 2/18/2020 email from jasonrayne <jasonrayne@protonmail.com>to newlifedomain@gmail.com re Test | | | | | | | |
| 1122 | Zimmerman | 2/18/2020 email from New Life <newlifedomain@gmail.com>to jasonrayne <jasonrayne@protonmail.com> re Re: Test | | | | | | | |
| 1123 | Zimmerman | Attachment to 2/18/2020 email from New Life <newlifedomain@gmail.com>to jasonrayne <jasonrayne@protonmail.com> re Re: Test | | | | | | | |
| 1124 | Zimmerman | newlifewire.SubscriberInfo.html | | | | | | | |
| 1125 | Zimmerman | Attachment to 7/3/2020 email from new york <newyorknewyorknewyorkx@gmail.com>to newyorknewyorknewyorkx@gmail.com re okay | | | | | | | |
| 1126 | Zimmerman | 7/4/2020 email from new york <newyorknewyorknewyorkx@gmail.com>to new york <newyorknewyorknewyorkx@gmail.com> re okay | | | | | | | |
| 1127 | Zimmerman | Attachment to 7/4/2020 email from new york <newyorknewyorknewyorkx@gmail.com>to new york <newyorknewyorknewyorkx@gmail.com> re okay | | | | | | | |

| Exhibit | Witness | Brief Description | AUTH | STIP | OFFER | RECD | REF. | RUL. RSVD. | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|
| 1128 | Zimmerman | 7/7/2020 email from new york <newyorknewyorknewyorkx@gmail.com>re okay | | | | | | | |
| 1129 | Zimmerman | Attachment to 7/7/2020 email from new york <newyorknewyorknewyorkx@gmail.com>re okay | | | | | | | |
| 1130 | Zimmerman | 7/20/2020 email from maggie <maggie01jewltd@gmail.com> re tired | | | | | | | |
| 1131 | Zimmerman | 6/27/2020 email from faroq thing <farofarofarox@gmail.com>to donaldfrank@tradeflaherty.com re test | | | | | | | |
| 1132 | Zimmerman | 3/17/2021 email from faroq thing <farofarofarox@gmail.com>to r.neva42@gmail.com re TEST | | | | | | | |
| 1133 | Zimmerman | informacioan.cuenta1000.SubscriberInfo.html | | | | | | | |
| 1134 | Zimmerman | informacion.cuenta1000.Gmail.Contacts.vcf | | | | | | | |
| 1135 | Zimmerman | 9/6/2019 email from Informacion Cuenta <informacion.cuenta1000@gmail.com>to cheerfulme6@gmail.com re Start here | | | | | | | |
| 1136 | Zimmerman | 7/8/2020 email from Informacion Cuenta <informacion.cuenta1000@gmail.com>to CONRADO CAPIL <capili00567@gmail.com> re OKAY | | | | | | | |
| 1137 | Zimmerman | 12/17/2020 email from Informacion Cuenta <informacion.cuenta1000@gmail.com>to CONRADO CAPIL <capili00567@gmail.com> re comcast login | | | | | | | |
| 1138 | Zimmerman | 12/17/2020 email from Informacion Cuenta <informacion.cuenta1000@gmail.com>to CONRADO CAPIL <capili00567@gmail.com> re Checkmate login | | | | | | | |
| 1139 | Zimmerman | 12/17/2020 email from Conrado Capil <capili00567@gmail.com>to Informacion Cuenta <informacion.cuenta1000@gmail.com> re Re: comcast login | | | | | | | |
| 1140 | Zimmerman | 12/19/2020 email from Informacion Cuenta <informacion.cuenta1000@gmail.com>to okeguale Faith <faithokeguale@yahoo.com> re okay | | | | | | | |
| 1141 | Zimmerman | 1/25/2021 email from Informacion Cuenta <informacion.cuenta1000@gmail.com>to informacion cuenta <informacion.cuenta1000@gmail.com> re okay | | | | | | | |
| 1142 | Zimmerman | Attachment to 1/25/2021 email from Informacion Cuenta <informacion.cuenta1000@gmail.com>to informacion cuenta <informacion.cuenta1000@gmail.com> re okay | | | | | | | |

| Exhibit | Witness | Brief Description | AUTH | STIP | OFFER | RECD | REF. | RUL. RSVD. | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|
| 1143 | Zimmerman | 4/8/2021 email from Informacion Cuenta <informacion.cuenta1000@gmail.com>to jesus faith <jesusfaith237@outlook.com> re tools | | | | | | | |
| 1144 | Zimmerman | 5/5/2021 email from Informacion Cuenta <informacion.cuenta1000@gmail.com>to faithblesssed@gmail.com re id machine | | | | | | | |
| 1145 | Zimmerman | 2/12/2020 email from Informacion Cuenta <informacion.cuenta1000@gmail.com>re Truthfinder | | | | | | | |
| 1146 | Zimmerman | 3/22/2020 email from Informacion Cuenta <informacion.cuenta1000@gmail.com>re comcast login | | | | | | | |
| 1147 | Zimmerman | 7/4/2020 email from Informacion Cuenta <informacion.cuenta1000@gmail.com>re New comcast login | | | | | | | |
| 1148 | Zimmerman | 8/12/2020 email from Informacion Cuenta <informacion.cuenta1000@gmail.com>re Trade line capi old | | | | | | | |
| 1149 | Zimmerman | 11/20/2021 email from Informacion Cuenta <informacion.cuenta1000@gmail.com>re All email in one place | | | | | | | |
| 1150 | Zimmerman | Google accounts linked by cookies to informacioncuenta1000 google account | | | | | | | |
| 1151 | Zimmerman | Google chat messages from inforamcioncuenta1000 gmail account | | | | | | | |
| 1152 | Zimmerman | Attachments to Google chat messages from inforamcioncuenta1000 gmail account | | | | | | | |
| 1153 | Zimmerman / self authenticating | MyActivity.html from informacioncuenta1000 gmail account | | | | | | | |
| 1154 | Zimmerman / self authenticating | informacion.cuenta10.h.SubscriberInfo.html | | | | | | | |
| 1155 | Zimmerman / self authenticating | informacion.cuenta12.SubscriberInfo.html | | | | | | | |
| 1156 | Zimmerman / self authenticating | informacion.cuenta2017.SubscriberInfo.html | | | | | | | |
| 1157 | Zimmerman / self authenticating | informacion.cuentaz1.SubscriberInfo.html | | | | | | | |
| 1158 | Zimmerman | 1/4/2021 email from Gloria Eusebio <jamesphilipjamephilips@gmail.com>re [No Subject] | | | | | | | |
| 1159 | Zimmerman | 6/24/2020 email from Hellman Constructions <liemhenryxyzxxzqwerty0@gmail.com>to l.iemhenryxyzxxzqwerty@gmail.com re hi | | | | | | | |

55

| Exhibit | Witness | Brief Description | AUTH | STIP | OFFER | RECD | REF. | RUL. RSVD. | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|
| 1160 | Zimmerman | 6/24/2020 email from Hellman Constructions <liemhenryxyzxxzqwerty0@gmail.com>to alingoempire@gmail.com re hi | | | | | | | |
| 1161 | Zimmerman | 6/25/2020 email from Wall Plumbers <liemhenryxyzxxzqwerty0@gmail.com>to alingoempire@gmail.com re new email changed | | | | | | | |
| 1162 | Zimmerman | abpharm514.SubscriberInfo.html | | | | | | | |
| 1163 | Zimmerman | 2/12/2021 email from RAMON DE YCAZA <greg.rudd.f@gmail.com>to davidlandscapesinc@hotmail.com re test | | | | | | | |
| 1164 | Zimmerman | greg.rudd.f.SubscriberInfo.html | | | | | | | |
| 1165 | Zimmerman | haigh.nichola.SubscriberInfo.html | | | | | | | |
| 1166 | Zimmerman / self authenticating | Google Photos from icomo44real gmail account, file name55630789-42ff-45d8-a8c7-9b4-1f64s7fq76wsy.jpg | | | | | | | |
| 1167 | Zimmerman / self authenticating | Google Photos from icomo4real gmail account, file namethumbnail-0-78BF6BD8-FEF1-4986-8773-EE7CFCB347CB.jpg.jpg | | | | | | | |
| 1168 | Zimmerman / self authenticating | Google Photos from icomo4real gmail account, file namethumbnail-0-DSC_0098.JPG.jpg(2) | | | | | | | |
| 1169 | Zimmerman / self authenticating | Google Photos from icomo4real gmail account, file name697ff141-9ce2-428b-a1a4-c6a-1gkovmk3yaopu.jpg | | | | | | | |
| 1170 | Zimmerman / self authenticating | Google Photos from icomo4real gmail account, file named168eb86-9027-48cb-b79e-c41-1gkovm3zlfsbm.jpg | | | | | | | |
| 1171 | Zimmerman / self authenticating | Google Photos from icomo4real gmail account, file name8d7eaffb-5c69-41c1-bd3e-933-1gkovmmapbz3m.jpg | | | | | | | |
| 1172 | Zimmerman / self authenticating | Google Photos from icomo4real gmail account, file namecdeaed58-5975-49b2-aae7-dfe-1gkovm3tc7r4y.jpg | | | | | | | |
| 1173 | Zimmerman / self authenticating | Google Photos from icomo4real gmail account, file name117b681a-d6e7-44fd-a5e6-43c-1gkovm1w3gawy.jpg | | | | | | | |
| 1174 | Zimmerman / self authenticating | Google Photos from icomo4real gmail account, file name4df7ed94-7987-401e-830b-f16-1gkno29ve07ua.jpg | | | | | | | |
| 1175 | Zimmerman / self authenticating | Google Photos from icomo4real gmail account, file name1675ea7d-c6b2-4284-a8c1-abd-1gkovm1ieil6a.jpg | | | | | | | |
| 1176 | Zimmerman / self authenticating | Google Photos from icomo4real gmail account, file nameCFB746B0-7822-4877-A73F-378-1fyty5wuf0maq.jpg | | | | | | | |
| 1177 | Zimmerman / self authenticating | Google Photos from icomo4real gmail account, file namebb1050c0-9dbc-4871-bdad-420-1fxvbaw97txw2.jpg | | | | | | | |

| Exhibit | Witness | Brief Description | AUTH | STIP | OFFER | RECD | REF. | RUL. RSVD. | COMMENTS |
|---------|---------|-------------------|------|------|-------|------|------|-----------|----------|
| 1178 | Zimmerman / self authenticating | Google Photos from icomo4real gmail account, file namec9763cbd-3a6c-4b9f-8b81-e87-1fvkkc7kdle1e.jpg | | | | | | | |
| 1179 | Zimmerman / self authenticating | Google Photos from icomo4real gmail account, file named40922be-8bcb-44ce-9cb2-7d5-1fvkkc75cn31e.jpg | | | | | | | |
| 1180 | Zimmerman / self authenticating | Google Photos from icomo4real gmail account, file named4eb14fd-6f97-4008-9ffc-b45-1fvkkc9qio5oi.jpg | | | | | | | |
| 1181 | Zimmerman / self authenticating | Google Photos from icomo4real gmail account, file namea206b1a1-b2a4-4810-961a-039-1fvkkc5pcb9du.jpg | | | | | | | |
| 1182 | Zimmerman / self authenticating | Google Photos from icomo4real gmail account, file namee464ee44-6412-42ef-ac25-06a-1fvkkc9xcow7m.jpg | | | | | | | |
| 1183 | Zimmerman / self authenticating | Google Photos from icomo4real gmail account, file name381cd52b-8bc9-4ff9-88c0-887-1fvkkc39bf9qa.jpg | | | | | | | |
| 1184 | Zimmerman / self authenticating | Google Photos from icomo4real gmail account, file nameff2a0792-5a13-4833-9fce-8f0-1fvkiacggdzbm.jpg | | | | | | | |
| 1185 | Zimmerman / self authenticating | Google Photos from icomo4real gmail account, file namefa4f5ba1-8f9c-41b1-ac26-94a-1fvkh0r07sawy.jpg | | | | | | | |
| 1186 | Zimmerman / self authenticating | Google Photos from icomo4real gmail account, file namee7f6ffd6-6bdc-4df3-9823-14c-1fvkh0s2hang2.jpg | | | | | | | |
| 1187 | Zimmerman / self authenticating | Google Photos from icomo4real gmail account, file namee3d19b88-eec0-401e-a5cb-5c2-1fvkfkij1r5j6.jpg | | | | | | | |
| 1188 | Zimmerman / self authenticating | Google Photos from icomo4real gmail account, file nameb03f03af-f6f1-4d0f-b426-b07-1fvkfjz1m2bwy.jpg | | | | | | | |
| 1189 | Zimmerman / self authenticating | Google Photos from icomo4real gmail account, file name65f23716-7047-4c73-82d6-2a8-1fvkfjnxscgki.jpg | | | | | | | |
| 1190 | Zimmerman / self authenticating | Google Photos from icomo4real gmail account, file namef97ae8a5-1c5d-4211-ba21-f66-1fvkbnbtpbm42.jpg | | | | | | | |
| 1191 | Zimmerman / self authenticating | Google Photos from icomo4real gmail account, file name340b4168-083f-46d9-9b4f-15c-1fvkkusi8qdya.jpg | | | | | | | |
| 1192 | Zimmerman / self authenticating | Google Photos from icomo4real gmail account, file nameeec98ae3-95bc-4dfc-a74c-7f1-1fvkkcll7em82.jpg | | | | | | | |
| 1193 | Zimmerman / self authenticating | Google Photos from icomo4real gmail account, file namecb3b2ebd-780f-46ff-9fda-76a-1g336gk9ruij6.jpg | | | | | | | |
| 1194 | Zimmerman / self authenticating | Google Photos from icomo4real gmail account, file name232581ed-0b70-4d37-bbbf-088-1g336ge31nthe.jpg | | | | | | | |
| 1195 | Zimmerman / self authenticating | Google Photos from icomo4real gmail account, file name1d3bb9ce-c6c0-467e-82de-5e5-1g336gh75omgi.jpg | | | | | | | |

| Exhibit | Witness | Brief Description | AUTH | STIP | OFFER | RECD | REF. | RUL. RSVD. | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|
| 1196 | Zimmerman / self authenticating | Google Photos from icomo4real gmail account, file name8a0d7715-7031-4c3f-a326-049-1g336gfgkdb1e.jpg | | | | | | | |
| 1197 | Zimmerman / self authenticating | Google Photos from icomo4real gmail account, file name5b76b5ef-2e53-4dc3-a6e8-d52-1g2vz50nsu4g2.jpg | | | | | | | |
| 1198 | Zimmerman / self authenticating | Google Photos from icomo4real gmail account, file name0fc68a4d-7680-4316-a5c4-5df-1g2vz4yjiwfky.jpg | | | | | | | |
| 1199 | Zimmerman / self authenticating | Google Photos from icomo4real gmail account, file name3b98090b-4366-42e9-adfb-079-1g2suu1vdfwma.jpg | | | | | | | |
| 1200 | Zimmerman / self authenticating | Google Photos from icomo4real gmail account, file name8269ECD8-374E-414C-B654-3DB-1g27kx3l29zsy.jpg | | | | | | | |
| 1201 | Zimmerman / self authenticating | Google Photos from icomo4real gmail account, file name8766e27e-f7ad-4a00-8be2-994-1g27kwmstki9u.jpg | | | | | | | |
| 1202 | Zimmerman / self authenticating | Google Photos from icomo4real gmail account, file name8c0a9ef1-2a35-4001-b81c-2a6-1g1nz99m23qoi.jpg | | | | | | | |
| 1203 | Zimmerman | newlifeboa1.SubscriberInfo.html | | | | | | | |
| 1204 | Zimmerman | newlifehotmail1.SubscriberInfo.html | | | | | | | |
| 1205 | Zimmerman | ipemyp2.SubscriberInfo.html | | | | | | | |
| 1206 | Zimmerman | 7/5/2019 Email from Pero <icomo4real@gmail.com>to , icomo4real@hotmail.com | | | | | | | |
| 1207 | Zimmerman / self authenticating | August 2, 2015 email re Cpanel scripts from informacion.cuenta1000 gmail to icomo4real hotmail account | | | | | | | |
| 1208 | Zimmerman / self authenticating | August 2, 2015 email from informacion.cuenta1000 gmail to icomo4real hotmail account | | | | | | | |
| 1209 | Zimmerman | Microsoft_Account_Report_1038922.xlsx | | | | | | | |
| 1210 | Hamlette / self authenticating | ADDENDUM FOR RENT CONCESSION - Lease 4-8-2019 to 4-7-2020_7638.pdf | | | | | | | |
| 1211 | Hamlette / self authenticating | APARTMENT LEASE FORM - Lease 4-8-2019 to 4-7-2020_7643.pdf | | | | | | | |
| 1212 | Hamlette / self authenticating | from-email-ik-registration.png | | | | | | | |
| 1213 | Hamlette / self authenticating | from-email-turar-registration.png | | | | | | | |
| 1214 | Hamlette / self authenticating | Head of Household-Ikponmwosa Erhinmwinrose_7650.pdf | | | | | | | |
| 1215 | Hamlette / self authenticating | Ikponmwosa Erhinmwinrose_3489.pdf | | | | | | | |

58

| Exhibit | Witness | Brief Description | AUTH | STIP | OFFER | RECD | REF. | RUL. RSVD. | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|
| 1216 | Hamlette / self authenticating | Ikponmwosa Erhinmwinrose_5021.pdf | | | | | | | |
| 1217 | Hamlette / self authenticating | Ikponmwosa Erhinmwinrose_5022.pdf | | | | | | | |
| 1218 | Zimmerman | Single Digits Records | | | | | | | |
| 1219 | Hamlette | Inventory of items seized during execution of search warrant at Agbure residence | | | | | | | |
| 1220 | Zimmerman | Inventory of items seized during execution of search warrant at IGI Autos | | | | | | | |
| 1221 | Zimmerman | 6/3/2020 Email from Pero <icomo4real@gmail.com> to info@igiautos.com Subject Line test | | | | | | | |
| 1222 | Zimmerman | 10/29/2021 Email from Ikponmwosa Pero <ipemyp2@gmail.com> to icomo4real@gmail.com Subject Line Okay | | | | | | | |
| 1223 | Zimmerman | 5/5/2021 Email from Pero <icomo4real@gmail.com> to  Subject Line yi | | | | | | | |
| 1224 | Zimmerman | 5/5/2021 Email from Pero <icomo4real@gmail.com> to  Subject Line op | | | | | | | |
| 1225 | Zimmerman | 10/21/2020 Email from Ikponmwosa Pero <icomo44real@gmail.com> to Ikponmwosa Pero <icomo44real@gmail.com> Subject Line Okay | | | | | | | |
| 1226 | Zimmerman | 10/26/2020 Email from Ikponmwosa Pero <icomo44real@gmail.com> to Ikponmwosa Pero <icomo44real@gmail.com> Subject Line Okay | | | | | | | |
| 1227 | Zimmerman | 12/31/2020 Email from Paulette Gibson <paulettegibsonzx1@gmail.com> to icomo44real@gmail.com Subject Line 18L6vzw2yuLmQEP8MYdr7tTdwUEoYu3DB1 | | | | | | | |
| 1228 | Zimmerman | 10/24/2021 Email from Ikponmwosa Pero <icomo44real@gmail.com> to ipemyp2@gmail.com Subject Line test | | | | | | | |
| 1229 | Zimmerman | 11/19/2019 Email from Ikponmwosa Pero <icomo44real@gmail.com> to  Subject Line pass | | | | | | | |
| 1230 | Zimmerman | Files from informacioncuenta1000 "b4 I go lagos" Google Drive folder with copies of Erhinmwinrose identity docs | | | | | | | |
| 1231 | Zimmerman | 7/2/2020 email from Informacion Cuenta <informacion.cuenta1000@gmail.com>to newyorknewyorknewyorkx@gmail.com re okay | | | | | | | |

| Exhibit | Witness | Brief Description | AUTH | STIP | OFFER | RECD | REF. | RUL. RSVD. | COMMENTS |
|---------|---------|-------------------|------|------|-------|------|------|------------|----------|
| 1232 | Zimmerman | Attachment to 7/2/2020 email from Informacion Cuenta <informacion.cuenta1000@gmail.com>to newyorknewyorknewyorkx@gmail.com re okay | | | | | | | |
| 1233 | Zimmerman | 7/3/2020 email from new york <newyorknewyorknewyorkx@gmail.com>to newyorknewyorknewyorkx@gmail.com re okay | | | | | | | |
| 1234 | Zimmerman | icomo44real@gmail.com.LinkedBySecondaryEmail.pdf | | | | | | | |
| 1235 | Zimmerman | sutherlundsutherlundqwertyxz00@gmail.com.LinkedBySMS.pdf | | | | | | | |
| 1236 | Tobore | Tobore photographs | | | | | | | |
| 1237 | Zimmerman / self authenticating | Personal photographs from Erhinmwinrose gmail accounts | | | | | | | |
| 1238 | Zimmerman | Google Accounts Linked by Cookies | | | | | | | |
| 1239 | Zimmerman | GoBank debit card recovered from IGI Autos | | | | | | | |
| 1240 | Zimmerman / self authenticating | Additional Google subscriber records | | | | | | | |
| 1241 | Zimmerman | Screenshot attachment to informacioncuenta1000 google hangout message | | | | | | | |
| 1300 | Zimmerman / self authenticating | ReportCRICKET_3608558.pdf | | | | | | | |
| 1301 | Zimmerman / self authenticating | ReportCRICKET_3608558.txt | | | | | | | |
| 1302 | Zimmerman / self authenticating | ReportCT_3608558.pdf | | | | | | | |
| 1303 | Zimmerman / self authenticating | ReportCT_3608558.txt | | | | | | | |
| 1304 | Zimmerman / self authenticating | ReportICDR_3608558.pdf | | | | | | | |
| 1305 | Zimmerman / self authenticating | ReportIOT_3608558.pdf | | | | | | | |
| 1306 | Zimmerman / self authenticating | ReportSIMCARD_3608558.pdf | | | | | | | |
| 1307 | Zimmerman / self authenticating | 02-final response 617079.docx | | | | | | | |
| 1308 | Zimmerman / self authenticating | final CDR 617079.xlsx | | | | | | | |
| 1309 | Zimmerman / self authenticating | final CDR 617079-2.xlsx | | | | | | | |

| Exhibit | Witness | Brief Description | AUTH | STIP | OFFER | RECD | REF. | RUL. RSVD. | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|
| 1310 | Zimmerman / self authenticating | final wi fi iph (2).xlsx | | | | | | | |
| 1311 | Zimmerman / self authenticating | structured-final wi fi iph.xlsx | | | | | | | |
| 1312 | Zimmerman / self authenticating | Subpoenas 19319, 19300, 19299 Response.docx | | | | | | | |
| 1313 | Zimmerman / self authenticating | Final Response LCR668602.docx | | | | | | | |
| 1314 | Zimmerman / self authenticating | Final Response LCR591340.docx | | | | | | | |
| 1315 | Zimmerman / self authenticating | Final Response LCR591341.docx | | | | | | | |
| 1316 | Zimmerman / self authenticating | Final Web Auth LCR591340.xlsx | | | | | | | |
| 1317 | Zimmerman / self authenticating | final amended response 635515.docx | | | | | | | |
| 1318 | Zimmerman / self authenticating | final amended wifi IPH 635515.xlsx | | | | | | | |
| 1319 | Zimmerman / self authenticating | final response 635515.docx | | | | | | | |
| 1320 | Zimmerman / self authenticating | final response 635518.docx | | | | | | | |
| 1321 | Zimmerman / self authenticating | final web auth logs 635515 (2).xlsx | | | | | | | |
| 1322 | Zimmerman / self authenticating | final web auth logs 635515.xlsx | | | | | | | |
| 1323 | Zimmerman / self authenticating | final wifi iph 635515.xlsx | | | | | | | |
| 1324 | Zimmerman / self authenticating | 02_Final Response_SA Zimmerman_USTIGTA.docx | | | | | | | |
| 1325 | Zimmerman / self authenticating | Final 09-01-2020 223004_73.106.75.27 (LCR590461).xlsx | | | | | | | |
| 1326 | Zimmerman / self authenticating | Final 09-01-2020 225010_73.106.75.27 (LCR590462).xlsx | | | | | | | |
| 1327 | Zimmerman / self authenticating | Final 10-10-2020 100821_73.106.73.36 (LCR590464).xlsx | | | | | | | |

| Exhibit | Witness | Brief Description | AUTH | STIP | OFFER | RECD | REF. | RUL. RSVD. | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|
| 1328 | Zimmerman / self authenticating | Final 12-03-2020 122451_73.106.74.132 (LCR590466).xlsx | | | | | | | |
| 1329 | Zimmerman / self authenticating | Final 12-03-2020 122458_73.106.74.132 (LCR590468).xlsx | | | | | | | |
| 1330 | Zimmerman / self authenticating | Final 12-03-2020 122500_73.106.74.132 (LCR590469).xlsx | | | | | | | |
| 1331 | Zimmerman / self authenticating | Final 12-03-2020 124109_73.106.74.132 (LCR590470).xlsx | | | | | | | |
| 1332 | Zimmerman / self authenticating | Final 12-20-2020 112248_73.106.73.20 (LCR590471).xlsx | | | | | | | |
| 1333 | Zimmerman / self authenticating | Final 12-23-2020 020238_73.106.75.83 (LCR590472).xlsx | | | | | | | |
| 1334 | Zimmerman / self authenticating | Final Response 591339.docx | | | | | | | |
| 1335 | Zimmerman / self authenticating | Final Response 592390.docx | | | | | | | |
| 1336 | Zimmerman / self authenticating | Final Web Auth Logs 591339.xlsx | | | | | | | |
| 1337 | Zimmerman / self authenticating | Final Web Auth Logs 592390.xlsx | | | | | | | |
| 1338 | Zimmerman / self authenticating | Final WiFi IPH + hot spots 591339.xlsx | | | | | | | |
| 1339 | Zimmerman / self authenticating | Final WiFi IPH + hot spots 592390.xlsx | | | | | | | |
| 1340 | Zimmerman / self authenticating | structured-email-321bizdev@comcast.net--Final Web Auth Logs 591339.xlsx | | | | | | | |
| 1341 | Zimmerman / self authenticating | structured-email-newlife1x2@comcast.net--Final Web Auth Logs 592390.xlsx | | | | | | | |
| 1342 | Zimmerman / self authenticating | structured-Final WiFi IPH + hot spots 591339.csv | | | | | | | |
| 1343 | Zimmerman / self authenticating | structured-Final WiFi IPH + hot spots 591339.xlsx | | | | | | | |
| 1344 | Zimmerman / self authenticating | structured-Final WiFi IPH + hot spots 592390.csv | | | | | | | |
| 1345 | Zimmerman / self authenticating | structured-Final WiFi IPH + hot spots 592390.xlsx | | | | | | | |

| Exhibit | Witness | Brief Description | AUTH | STIP | OFFER | RECD | REF. | RUL. RSVD. | COMMENTS |
|---------|---------|------------------|------|------|-------|------|------|-----------|----------|
| 1346 | Zimmerman / self authenticating | Final CDR LCR660901.xlsx | | | | | | | |
| 1347 | Zimmerman / self authenticating | Final CDR LCR660902.xlsx | | | | | | | |
| 1348 | Zimmerman / self authenticating | Final Mobile CDR LCR660901, LCR667679-80, LCR667684-5.xlsx | | | | | | | |
| 1349 | Zimmerman / self authenticating | Final Response LCR660902.docx | | | | | | | |
| 1350 | Zimmerman / self authenticating | Final Response LCR660903, LCR667677-8, LCR667681-2.docx | | | | | | | |
| 1351 | Zimmerman / self authenticating | Final Response LCR660904.docx | | | | | | | |
| 1352 | Zimmerman / self authenticating | Final Response LCR660905.docx | | | | | | | |
| 1353 | Zimmerman / self authenticating | Final Response LCR667679-80, LCR667684-5.docx | | | | | | | |
| 1354 | Zimmerman / self authenticating | Final Web Auth 2 LCR660905.xlsx | | | | | | | |
| 1355 | Zimmerman / self authenticating | Final Web Auth LCR660905.xlsx | | | | | | | |
| 1356 | Zimmerman / self authenticating | Final WiFi IPH LCR660901.xlsx | | | | | | | |
| 1357 | Zimmerman / self authenticating | Comcast Business Records Certification | | | | | | | |
| 1358 | Zimmerman / self authenticating | final response 250.docx | | | | | | | |
| 1359 | Zimmerman / self authenticating | final wi fi iph.xlsx | | | | | | | |
| 1360 | Zimmerman / self authenticating | CDR_Mediations_2134668645_9787190.xls | | | | | | | |
| 1361 | Zimmerman / self authenticating | CDR_Mediations_2184099694_9787196.xls | | | | | | | |
| 1362 | Zimmerman / self authenticating | CDR_Mediations_2709952535_9787191.xls | | | | | | | |
| 1363 | Zimmerman / self authenticating | CDR_Mediations_3142491555_9787194.xlsx | | | | | | | |

| Exhibit | Witness | Brief Description | AUTH | STIP | OFFER | RECD | REF. | RUL. RSVD. | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|
| 1364 | Zimmerman / self authenticating | CDR_Mediations_3145026039_9787198.xlsx | | | | | | | |
| 1365 | Zimmerman / self authenticating | CDR_Mediations_3145206660_9787195.xls | | | | | | | |
| 1366 | Zimmerman / self authenticating | CDR_Mediations_3856668013_9787197.xlsx | | | | | | | |
| 1367 | Zimmerman / self authenticating | CDR_Mediations_4703320534_9787199.xlsx | | | | | | | |
| 1368 | Zimmerman / self authenticating | CDR_Mediations_6156782184_9787193.xls | | | | | | | |
| 1369 | Zimmerman / self authenticating | CDR_Mediations_8595133133_9787192.xls | | | | | | | |
| 1370 | Zimmerman / self authenticating | SUB_Tibco_2134668645_9787200.xls | | | | | | | |
| 1371 | Zimmerman / self authenticating | SUB_Tibco_2184099694_9787206.xls | | | | | | | |
| 1372 | Zimmerman / self authenticating | SUB_Tibco_2709952535_9787201.xls | | | | | | | |
| 1373 | Zimmerman / self authenticating | SUB_Tibco_3142491555_9787204.xls | | | | | | | |
| 1374 | Zimmerman / self authenticating | SUB_Tibco_3145026039_9787208.xls | | | | | | | |
| 1375 | Zimmerman / self authenticating | SUB_Tibco_3145206660_9787205.xls | | | | | | | |
| 1376 | Zimmerman / self authenticating | SUB_Tibco_3856668013_9787207.xls | | | | | | | |
| 1377 | Zimmerman / self authenticating | SUB_Tibco_4703320534_9787209.xls | | | | | | | |
| 1378 | Zimmerman / self authenticating | SUB_Tibco_6156782184_9787203.xls | | | | | | | |
| 1379 | Zimmerman / self authenticating | SUB_Tibco_8595133133_9787202.xls | | | | | | | |
| 1380 | Zimmerman / self authenticating | Data_Sessions_106112_2134668645.xlsx | | | | | | | |
| 1381 | Zimmerman / self authenticating | SUB_Tibco_2134668645_9878366.xls | | | | | | | |

| Exhibit | Witness | Brief Description | AUTH | STIP | OFFER | RECD | REF. | RUL. RSVD. | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|
| 1382 | Zimmerman / self authenticating | 4177731_12051872_8595133133_CDRNT.xlsx | | | | | | | |
| 1383 | Zimmerman / self authenticating | 4177731_12051874_6789798327_CDRNT.xlsx | | | | | | | |
| 1384 | Zimmerman / self authenticating | 4177731_12051875_4703320534_CDRNT.xlsx | | | | | | | |
| 1385 | Zimmerman / self authenticating | 4177731_12051876_6156782184_CDRNT.xlsx | | | | | | | |
| 1386 | Zimmerman / self authenticating | SUB_Tibco_2709952535_12051878.xls | | | | | | | |
| 1387 | Zimmerman / self authenticating | SUB_Tibco_4703320534_12051880.xls | | | | | | | |
| 1388 | Zimmerman / self authenticating | SUB_Tibco_6156782184_12051881.xls | | | | | | | |
| 1389 | Zimmerman / self authenticating | SUB_Tibco_6789798327_12051879.xls | | | | | | | |
| 1390 | Zimmerman / self authenticating | SUB_Tibco_8595133133_12051877.xls | | | | | | | |
| 1391 | Zimmerman / self authenticating | 4231803_12251813_6156782184_CDRT.xlsx | | | | | | | |
| 1392 | Zimmerman / self authenticating | 4231803_12251820_6789798327_CDRT.xlsx | | | | | | | |
| 1393 | Zimmerman / self authenticating | 4231803_12251834_8595133133_CDRT.xlsx | | | | | | | |
| 1394 | Zimmerman / self authenticating | 4231803_12251867_2709952535_CDRT.xlsx | | | | | | | |
| 1395 | Zimmerman / self authenticating | 4231803_12251869_4703320534_CDRT.xlsx | | | | | | | |
| 1396 | Zimmerman / self authenticating | Data_Sessions_285536_6789798327.xlsx | | | | | | | |
| 1397 | Zimmerman / self authenticating | Data_Sessions_285537_4703320534.xlsx | | | | | | | |
| 1398 | Zimmerman / self authenticating | SUB_Tibco_6156782184_12251814.xls | | | | | | | |
| 1399 | Zimmerman / self authenticating | SUB_Tibco_6789798327_12251821.xls | | | | | | | |

| Exhibit | Witness | Brief Description | AUTH | STIP | OFFER | RECD | REF. | RUL. RSVD. | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|
| 1400 | Zimmerman / self authenticating | TimingAdvance_310260173895283_01-14-2023_01-20-2023_Records.xlsx | | | | | | | |
| 1401 | Zimmerman / self authenticating | TimingAdvance_310260173895283_11-05-2022_11-11-2022_Records.xlsx | | | | | | | |
| 1402 | Zimmerman / self authenticating | TimingAdvance_310260173895283_11-12-2022_11-18-2022_Records.xlsx | | | | | | | |
| 1403 | Zimmerman / self authenticating | TimingAdvance_310260173895283_11-26-2022_12-02-2022_Records.xlsx | | | | | | | |
| 1404 | Zimmerman / self authenticating | TimingAdvance_310260173895283_12-03-2022_12-09-2022_Records.xlsx | | | | | | | |
| 1405 | Zimmerman / self authenticating | TimingAdvance_310260173895283_12-10-2022_12-16-2022_Records.xlsx | | | | | | | |
| 1406 | Zimmerman / self authenticating | TimingAdvance_310260173895283_12-17-2022_12-23-2022_Records.xlsx | | | | | | | |
| 1407 | Zimmerman / self authenticating | TimingAdvance_310260173895283_12-31-2022_01-06-2023_Records.xlsx | | | | | | | |
| 1408 | Zimmerman / self authenticating | TimingAdvance_310260560325929_01-14-2023_01-20-2023_Records.xlsx | | | | | | | |
| 1409 | Zimmerman / self authenticating | TimingAdvance_310260560325929_01-21-2023_01-27-2023_Records.xlsx | | | | | | | |
| 1410 | Zimmerman / self authenticating | TimingAdvance_310260560325929_12-24-2022_12-30-2022_Records.xlsx | | | | | | | |
| 1411 | Zimmerman / self authenticating | TimingAdvance_310260560325929_12-31-2022_01-06-2023_Records.xlsx | | | | | | | |
| 1412 | Zimmerman / self authenticating | TimingAdvance_310260585560612_12-17-2022_12-23-2022_Records.xlsx | | | | | | | |
| 1413 | Zimmerman / self authenticating | TimingAdvance_310260585560612_12-24-2022_12-30-2022_Records.xlsx | | | | | | | |
| 1414 | Zimmerman / self authenticating | TimingAdvance_310260560325929_12-24-2022_12-30-2022_Records.xlsx | | | | | | | |
| 1415 | Zimmerman / self authenticating | TimingAdvance_310260560325929_12-31-2022_01-06-2023_Records.xlsx | | | | | | | |
| 1416 | Zimmerman / self authenticating | TimingAdvance_310260585560612_12-17-2022_12-23-2022_Records.xlsx | | | | | | | |
| 1417 | Zimmerman / self authenticating | TimingAdvance_310260585560612_12-24-2022_12-30-2022_Records.xlsx | | | | | | | |

| Exhibit | Witness | Brief Description | AUTH | STIP | OFFER | RECD | REF. | RUL. RSVD. | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|
| 1418 | Zimmerman / self authenticating | Verizon Cell Site Data, CellSites-IP-TDR2-Data_Sessions-4g__4706546883_2022-01-30_to_2023-01-27_PROCESSED.xlsx | | | | | | | |
| 1419 | Zimmerman / self authenticating | EIN creation and tax server logs | | | | | | | |
| 1420 | Zimmerman / self authenticating | 21349372__IP_7.xlsx | | | | | | | |
| 1421 | Zimmerman / self authenticating | 21349372_IP_1.xlsx | | | | | | | |
| 1422 | Zimmerman / self authenticating | 21349372_IP_2.xlsx | | | | | | | |
| 1423 | Zimmerman / self authenticating | 21349372_IP_3.xlsx | | | | | | | |
| 1424 | Zimmerman / self authenticating | 21349372_IP_4.xlsx | | | | | | | |
| 1425 | Zimmerman / self authenticating | 21349372_IP_5.xlsx | | | | | | | |
| 1426 | Zimmerman / self authenticating | 21349372_IP_6.xlsx | | | | | | | |
| 1427 | Zimmerman / self authenticating | 21349372_IP_8.xlsm | | | | | | | |
| 1428 | Zimmerman / self authenticating | 21349372_IP_8.xlsx | | | | | | | |
| 1429 | Zimmerman / self authenticating | ActDeact__MTN-6154781794_2021-01-01_to_2021-07-09.933.csv | | | | | | | |
| 1430 | Zimmerman / self authenticating | CDR-Historical_3g__6154781794_2021-01-01_2021-07-09__NoResults.780.txt | | | | | | | |
| 1431 | Zimmerman / self authenticating | CDR-Historical_4g_VoLTE__6154781794_2021-01-01_2021-07-09__NoResults.775.txt | | | | | | | |
| 1432 | Zimmerman / self authenticating | DeviceId__MTN-6154781794_2021-01-01_to_2021-07-09.324.csv | | | | | | | |
| 1433 | Zimmerman / self authenticating | Subscriber__MTN-6154781794_2021-01-01_to_2021-07-09.364.csv | | | | | | | |
| 1435 | Zimmerman / self authenticating | Verizon records related to (615) 478-1794 | | | | | | | |
| 1436 | Zimmerman / self authenticating | Verizon records related to (615) 478-1794 | | | | | | | |

| Exhibit | Witness | Brief Description | AUTH | STIP | OFFER | RECD | REF. | RUL. RSVD. | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|
| 1437 | Zimmerman / self authenticating | Verizon records related to (615) 478-1794 | | | | | | | |
| 1438 | Zimmerman / self authenticating | Verizon records related to (615) 478-1794 | | | | | | | |
| 1439 | Zimmerman / self authenticating | Verizon records related to (615) 478-1794 | | | | | | | |
| 1440 | Zimmerman / self authenticating | Verizon records related to (615) 478-1794 | | | | | | | |
| 1441 | Zimmerman / self authenticating | Verizon records related to (615) 478-1794 | | | | | | | |
| 1442 | Zimmerman / self authenticating | Verizon records related to (615) 478-1794 | | | | | | | |
| 1443 | Zimmerman / self authenticating | Verizon records related to (615) 478-1794 | | | | | | | |
| 1444 | Zimmerman / self authenticating | Verizon records related to (615) 478-1794 | | | | | | | |
| 1446 | Zimmerman / self authenticating | 22422255 Records.docx | | | | | | | |
| 1447 | Zimmerman / self authenticating | 21447005_1_12.xlsx | | | | | | | |
| 1448 | Zimmerman / self authenticating | 21447005_1_13.xlsx | | | | | | | |
| 1449 | Zimmerman / self authenticating | 21447005_1_14.xlsx | | | | | | | |
| 1450 | Zimmerman / self authenticating | 21447005_1_15.xlsx | | | | | | | |
| 1451 | Zimmerman / self authenticating | 21447005_174.218.135.156.xlsx | | | | | | | |
| 1452 | Zimmerman / self authenticating | 21447005_174.218.139.170.xlsx | | | | | | | |
| 1453 | Zimmerman / self authenticating | 21447005_IP_2.xlsm | | | | | | | |
| 1454 | Zimmerman / self authenticating | 21447005_IP_4.xlsx | | | | | | | |
| 1455 | Zimmerman / self authenticating | 21447005_IP_5.xlsx | | | | | | | |

| Exhibit | Witness | Brief Description | AUTH | STIP | OFFER | RECD | REF. | RUL. RSVD. | COMMENTS |
|---------|---------|------------------|------|------|-------|------|------|-----------|----------|
| 1456 | Zimmerman / self authenticating | 21447005_IP_6.xlsx | | | | | | | |
| 1457 | Zimmerman / self authenticating | 21447005_IP_7.xlsx | | | | | | | |
| 1458 | Zimmerman / self authenticating | 21447005_IP_8.xlsx | | | | | | | |
| 1459 | Zimmerman / self authenticating | 21447005_IP_9.xlsx | | | | | | | |
| 1460 | Zimmerman / self authenticating | 21447005_IP_10.xlsx | | | | | | | |
| 1461 | Zimmerman / self authenticating | 21447005_IP_11.xlsx | | | | | | | |
| 1462 | Zimmerman / self authenticating | Subscriber__MTN-4048589595_2020-01-01_to_2021-09-24.411.csv | | | | | | | |
| 1463 | Zimmerman / self authenticating | Subscriber__MTN-6154781794_2020-10-25_to_2021-06-28.599.csv | | | | | | | |
| 1464 | Zimmerman / self authenticating | Subscriber__MTN-8053878808_2020-01-01_to_2020-09-24.851.csv | | | | | | | |
| 1466 | Zimmerman / self authenticating | 22424670 IPV6.xlsx | | | | | | | |
| 1467 | Zimmerman / self authenticating | ActDeact__MTN-4706546883_2021-01-01_to_2022-09-16.419.csv | | | | | | | |
| 1468 | Zimmerman / self authenticating | CDR-3G__4706546883_2021-01-01_to_2022-09-16.656.csv | | | | | | | |
| 1469 | Zimmerman / self authenticating | CDR-Historical-CDR-Explanation full.pdf | | | | | | | |
| 1470 | Zimmerman / self authenticating | CDR-Historical-IP-Explanation.pdf | | | | | | | |
| 1471 | Zimmerman / self authenticating | DeviceId__MTN-4706546883_2021-01-01_to_2022-09-16.761.csv | | | | | | | |
| 1472 | Zimmerman / self authenticating | Features__4706546883_2021-01-01_to_2022-09-16.002.csv | | | | | | | |
| 1473 | Zimmerman / self authenticating | IP-BDR-3g-Data_Sessions__4706546883_2021-01-01_2022-09-16.__NoResults.728.txt | | | | | | | |
| 1474 | Zimmerman / self authenticating | IP-BDR-4g-Data_Sessions__4706546883_2021-01-01_to_2022-09-16.813.csv | | | | | | | |

| Exhibit | Witness | Brief Description | AUTH | STIP | OFFER | RECD | REF. | RUL. RSVD. | COMMENTS |
|---------|---------|------------------|------|------|-------|------|------|-----------|----------|
| 1475 | Zimmerman / self authenticating | IP-Historical_Data_Sessions_3g__4706546883_2021-01-01_2022-09-16.__NoResults.625.txt | | | | | | | |
| 1476 | Zimmerman / self authenticating | IP-TDR2-Data_Sessions-4g__4706546883_2021-01-01_to_2022-09-16.982.csv | | | | | | | |
| 1477 | Zimmerman / self authenticating | OtherNumbers__4706546883_2021-01-01_to_2022-09-16.900.csv | | | | | | | |
| 1478 | Zimmerman / self authenticating | OwnerEmail__4706546883_2021-01-01_to_2022-09-16.340.csv | | | | | | | |
| 1479 | Zimmerman / self authenticating | PaymentActivity__MTN-4706546883_2021-01-01_to_2022-09-16.805.csv | | | | | | | |
| 1480 | Zimmerman / self authenticating | Subscriber__MTN-4706546883_2021-01-01_to_2022-09-16.036.csv | | | | | | | |
| 1481 | Zimmerman / self authenticating | TDR2_IPSession_without_CellSite_4g_Explanation_Form.pdf | | | | | | | |
| 1483 | Zimmerman / self authenticating | 22239766-IPV6.xlsx | | | | | | | |
| 1484 | Zimmerman / self authenticating | ActDeact__MTN-4706546883_2021-01-01_to_2022-04-21.241.csv | | | | | | | |
| 1485 | Zimmerman / self authenticating | CDR-Historical_3g__4706546883_2021-01-01_to_2022-04-21.128.csv | | | | | | | |
| 1486 | Zimmerman / self authenticating | CDR-Historical-CDR-Explanation full.pdf | | | | | | | |
| 1487 | Zimmerman / self authenticating | DeviceId__MTN-4706546883_2021-01-01_to_2022-04-21.092.csv | | | | | | | |
| 1488 | Zimmerman / self authenticating | Features__4706546883_2021-01-01_to_2022-04-21.703.csv | | | | | | | |
| 1489 | Zimmerman / self authenticating | IP-BDR-4g-Data_Sessions__4706546883_2021-01-01_to_2022-04-21.945.csv | | | | | | | |
| 1490 | Zimmerman / self authenticating | IP-TDR2-Data_Sessions-4g__4706546883_2021-01-01_to_2022-04-21.155.csv | | | | | | | |
| 1491 | Zimmerman / self authenticating | OtherNumbers__4706546883_2021-01-01_to_2022-04-21.957.csv | | | | | | | |
| 1492 | Zimmerman / self authenticating | PaymentActivity__MTN-4706546883_2021-01-01_to_2022-04-21.560.csv | | | | | | | |
| 1493 | Zimmerman / self authenticating | Subscriber__MTN-4706546883_2021-01-01_to_2022-04-21.599.csv | | | | | | | |

| Exhibit | Witness | Brief Description | AUTH | STIP | OFFER | RECD | REF. | RUL. RSVD. | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|
| 1494 | Zimmerman / self authenticating | TDR2_IPSession_with_CellSite_4g_Explanation_Form.pdf | | | | | | | |
| 1496 | Zimmerman / self authenticating | ActDeact__MTN-6154781794_2020-01-01_to_2022-08-09.485.csv | | | | | | | |
| 1497 | Zimmerman / self authenticating | CDR-Historical_3g__6154781794_2020-01-01_2022-08-09.__NoResults.377.txt | | | | | | | |
| 1498 | Zimmerman / self authenticating | CDR-Historical_4g_VoLTE__6154781794_2020-01-01_to_2022-08-09.297.csv | | | | | | | |
| 1499 | Zimmerman / self authenticating | DeviceId__MTN-6154781794_2020-01-01_to_2022-08-09.047.csv | | | | | | | |
| 1500 | Zimmerman / self authenticating | IP-BDR-3g-Data_Sessions__6154781794_2020-01-01_2022-08-09.__NoResults.393.txt | | | | | | | |
| 1501 | Zimmerman / self authenticating | IP-BDR-4g-Data_Sessions__6154781794_2020-01-01_to_2022-08-09.619.csv | | | | | | | |
| 1502 | Zimmerman / self authenticating | IP-Historical_Data_Sessions_3g__6154781794_2020-01-01_2022-08-09.__NoResults.342.txt | | | | | | | |
| 1503 | Zimmerman / self authenticating | IP-TDR2-Data_Sessions-4g__6154781794_2020-01-01_to_2022-08-10.992.csv | | | | | | | |
| 1504 | Zimmerman / self authenticating | Subscriber__IMEI-35414708371629-354147083716291_2020-01-01_to_2022-08-10.489.csv | | | | | | | |
| 1505 | Zimmerman / self authenticating | Subscriber__MTN-6154781794_2020-01-01_to_2022-08-09.789.csv | | | | | | | |
| 1507 | Zimmerman / self authenticating | 985718742-1_.Tollspdf.pdf | | | | | | | |
| 1508 | Zimmerman / self authenticating | ActDeact__IMEI-35414708371629-354147083716291_2020-01-01_to_2022-12-23.879.csv | | | | | | | |
| 1509 | Zimmerman / self authenticating | ActDeact__MTN-3165586539-7703628391_2020-01-01_to_2022-12-23.091.csv | | | | | | | |
| 1510 | Zimmerman / self authenticating | CDR-3G__3165586539_2020-01-01_to_2022-12-23.222.csv | | | | | | | |
| 1511 | Zimmerman / self authenticating | CDR-3G__7703628391_2020-01-01_2022-12-23__NoResults.933.txt | | | | | | | |
| 1512 | Zimmerman / self authenticating | CDR-4G_VOLTE__3165586539_2020-01-01_to_2022-12-23.034.csv | | | | | | | |
| 1513 | Zimmerman / self authenticating | CDR-4G_VOLTE__7703628391_2020-01-01_to_2022-12-23.023.csv | | | | | | | |

| Exhibit | Witness | Brief Description | AUTH | STIP | OFFER | RECD | REF. | RUL. RSVD. | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|
| 1514 | Zimmerman / self authenticating | DeviceId__MTN-3165586539-7703628391_2020-01-01_to_2022-12-23.090.csv | | | | | | | |
| 1515 | Zimmerman / self authenticating | DeviceId__MTN-6154781794_2020-10-22_to_2021-10-09.020.csv | | | | | | | |
| 1516 | Zimmerman / self authenticating | Features__3165586539_2020-01-01_to_2022-12-23.374.csv | | | | | | | |
| 1517 | Zimmerman / self authenticating | Features__7703628391_2020-01-01_to_2022-12-23.192.csv | | | | | | | |
| 1518 | Zimmerman / self authenticating | IP-BDR-3g-Data_Sessions__3165586539_2019-12-31_to_2022-12-24.905.csv | | | | | | | |
| 1519 | Zimmerman / self authenticating | IP-BDR-3g-Data_Sessions__7703628391_2019-12-31_2022-12-24.__NoResults.583.txt | | | | | | | |
| 1520 | Zimmerman / self authenticating | IP-BDR-4g-Data_Sessions__3165586539_2019-12-31_to_2022-12-24.400.xlsx | | | | | | | |
| 1521 | Zimmerman / self authenticating | IP-BDR-4g-Data_Sessions__7703628391_2019-12-31_to_2022-12-24.505 (1).xlsx | | | | | | | |
| 1522 | Zimmerman / self authenticating | IP-Historical_Data_Sessions_3g__3165586539_2020-01-01_to_2022-12-23.032.csv | | | | | | | |
| 1523 | Zimmerman / self authenticating | IP-Historical_Data_Sessions_3g__7703628391_2020-01-01_2022-12-23.__NoResults.674.txt | | | | | | | |
| 1524 | Zimmerman / self authenticating | IP-TDR2-Data_Sessions-4g__3165586539_2020-01-01_to_2022-12-23.401.csv | | | | | | | |
| 1525 | Zimmerman / self authenticating | IP-TDR2-Data_Sessions-4g__7703628391_2020-01-01_to_2022-12-23.895.csv | | | | | | | |
| 1526 | Zimmerman / self authenticating | OtherNumbers__3165586539_2020-01-01_to_2022-12-23.490.csv | | | | | | | |
| 1527 | Zimmerman / self authenticating | OtherNumbers__7703628391_2020-01-01_to_2022-12-23.355.csv | | | | | | | |
| 1528 | Zimmerman / self authenticating | OwnerEmail__3165586539_2020-01-01_to_2022-12-23.360.csv | | | | | | | |
| 1529 | Zimmerman / self authenticating | OwnerEmail__7703628391_2020-01-01_to_2022-12-23.790.csv | | | | | | | |
| 1530 | Zimmerman / self authenticating | PaymentActivity__35414708371629-354147083716291_2020-01-01_to_2022-12-23.__NoResults.725.csv | | | | | | | |
| 1531 | Zimmerman / self authenticating | PaymentActivity__MTN-3165586539-7703628391_2020-01-01_to_2022-12-23.027.csv | | | | | | | |

| Exhibit | Witness | Brief Description | AUTH | STIP | OFFER | RECD | REF. | RUL. RSVD. | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|
| 1532 | Zimmerman / self authenticating | Subscriber__IMEI-35414708371629-354147083716291_2020-01-01_to_2022-12-23.457.csv | | | | | | | |
| 1533 | Zimmerman / self authenticating | Subscriber__MTN-3165586539-7703628391_2020-01-01_to_2022-12-23.166.csv | | | | | | | |
| 1534 | Zimmerman / self authenticating | Text Detail Historical MMS Detail with Time Zones.pdf | | | | | | | |
| 1535 | Zimmerman / self authenticating | Text Detail Historical SMS Detail with Time Zones.pdf | | | | | | | |
| 1536 | Zimmerman / self authenticating | BillingStatements__3165586539_2021-01-12_2021-07-16__NoResults.817.txt | | | | | | | |
| 1537 | Zimmerman / self authenticating | BillingStatements__4706546883_2022-01-30_2023-01-27__NoResults.162.txt | | | | | | | |
| 1538 | Zimmerman / self authenticating | BillingStatements__6154781794_2020-10-22_2021-10-09__NoResults.877.txt | | | | | | | |
| 1539 | Zimmerman / self authenticating | BillingStatements__7703628391_2021-02-09_2021-06-12__NoResults.359.txt | | | | | | | |
| 1540 | Zimmerman / self authenticating | CellSites-CDR-3g__4706546883_2022-01-30_2023-01-27.__NoResults.052.txt | | | | | | | |
| 1541 | Zimmerman / self authenticating | CellSites-IP-Historical_Data_Sessions_3g__4706546883_2022-01-30_2023-01-27.__NoResults.570.txt | | | | | | | |
| 1542 | Zimmerman / self authenticating | DeviceId__MTN-3165586539_2021-01-12_to_2021-07-16.003.csv | | | | | | | |
| 1543 | Zimmerman / self authenticating | DeviceId__MTN-4706546883_2022-01-30_to_2023-01-27.696.csv | | | | | | | |
| 1544 | Zimmerman / self authenticating | DeviceId__MTN-6154781794_2020-10-22_to_2021-10-09.200.csv | | | | | | | |
| 1545 | Zimmerman / self authenticating | DeviceId__MTN-7703628391_2021-02-09_to_2021-06-12.853.csv | | | | | | | |
| 1546 | Zimmerman / self authenticating | Features__4706546883_2022-01-30_to_2023-01-27.071.csv | | | | | | | |
| 1547 | Zimmerman / self authenticating | Features__6154781794_2020-10-22_to_2021-10-09.738.csv | | | | | | | |
| 1548 | Zimmerman / self authenticating | IP-BDR-4g-Data_Sessions__4706546883_2019-12-31_to_2022-12-25 PR REDACTED.xlsx | | | | | | | |
| 1549 | Zimmerman / self authenticating | IP-BDR-4g-Data_Sessions__4706546883_2022-01-29_to_2023-01-28 REDACTED.xlsx | | | | | | | |

| Exhibit | Witness | Brief Description | AUTH | STIP | OFFER | RECD | REF. | RUL. RSVD. | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|
| 1550 | Zimmerman / self authenticating | IP-Destination-FDR-4g__4706546883_2022-01-29_to_2023-01-28 REDACTED.xlsx | | | | | | | |
| 1551 | Zimmerman / self authenticating | OtherNumbers__4706546883_2022-01-30_to_2023-01-27.724.csv | | | | | | | |
| 1552 | Zimmerman / self authenticating | OtherNumbers__6154781794_2020-10-22_to_2021-10-09.233.csv | | | | | | | |
| 1553 | Zimmerman / self authenticating | OwnerEmail__4706546883_2022-01-30_to_2023-01-27.162.csv | | | | | | | |
| 1554 | Zimmerman / self authenticating | OwnerEmail__6154781794_2020-10-22_to_2021-10-09.383.csv | | | | | | | |
| 1555 | Zimmerman / self authenticating | PaymentActivity__MTN-3165586539_2021-01-12_to_2021-07-16.304.csv | | | | | | | |
| 1556 | Zimmerman / self authenticating | PaymentActivity__MTN-4706546883_2022-01-30_to_2023-01-27.873.csv | | | | | | | |
| 1557 | Zimmerman / self authenticating | PaymentActivity__MTN-6154781794_2020-10-22_to_2021-10-09.547.csv | | | | | | | |
| 1558 | Zimmerman / self authenticating | PaymentActivity__MTN-7703628391_2021-02-09_to_2021-06-12.526.csv | | | | | | | |
| 1559 | Zimmerman / self authenticating | PaymentHistory__MTN-3165586539_2021-01-12_to_2021-07-16.249.csv | | | | | | | |
| 1560 | Zimmerman / self authenticating | PaymentHistory__MTN-4706546883_2022-01-30_to_2023-01-27.239.csv | | | | | | | |
| 1561 | Zimmerman / self authenticating | PaymentHistory__MTN-6154781794_2020-10-22_to_2021-10-09.261.csv | | | | | | | |
| 1562 | Zimmerman / self authenticating | PaymentHistory__MTN-7703628391_2021-02-09_to_2021-06-12.447.csv | | | | | | | |
| 1563 | Zimmerman / self authenticating | Subscriber__MTN-3165586539_2021-01-12_to_2021-07-16.231.csv | | | | | | | |
| 1563 | Zimmerman / self authenticating | Certification of data from IRS systems | | | | | | | |
| 1564 | Zimmerman / self authenticating | Subscriber__MTN-4706546883_2022-01-30_to_2023-01-27.260.csv | | | | | | | |
| 1564 | Zimmerman / self authenticating | IRS Certification for Listed Tax Records | | | | | | | |
| 1565 | Zimmerman / self authenticating | Subscriber__MTN-6154781794_2020-10-22_to_2021-10-09.656.csv | | | | | | | |

| Exhibit | Witness | Brief Description | AUTH | STIP | OFFER | RECD | REF. | RUL. RSVD. | COMMENTS |
|---------|---------|------------------|------|------|-------|------|------|-----------|----------|
| 1566 | Zimmerman / self authenticating | Subscriber__MTN-7703628391_2021-02-09_to_2021-06-12.080.csv | | | | | | | |
| 1567 | Zimmerman / self authenticating | TextDetail-Historical_SMS__4706546883_2022-01-30_to_2023-01-27.146.csv | | | | | | | |
| 1568 | Zimmerman / self authenticating | CDR_Mediations_2134668645_9878365.xls | | | | | | | |
| 1569 | Zimmerman / self authenticating | 4177731_12051873_2709952535_CDRNT.xlsx | | | | | | | |
| 1570 | Zimmerman / self authenticating | SUB_Tibco_4703320534_12251870.xls | | | | | | | |
| 1571 | Zimmerman / self authenticating | TimingAdvance_310260173895283_11-19-2022_11-25-2022_Records.xlsx | | | | | | | |
| 1572-1599 | | Intentionally left blank | | | | | | | |
| | | **CERTIFICATIONS** | | | | | | | |
| 1600 | | Single Digits Business Records Certification | | | | | | | |
| 1601 | | Georgia Department of Revenue Business Records Certification | | | | | | | |
| 1602 | | Georgia Department of Revenue Business Records Certification | | | | | | | |
| 1603 | | ATT Business Records Certification | | | | | | | |
| 1604 | | Domains by Proxy Business Records Certification | | | | | | | |
| 1605 | | Bank of America Business Records Certification | | | | | | | |
| 1606 | | Bank of America Business Records Certification | | | | | | | |
| 1607 | | Bank OZK Business Records Certification | | | | | | | |
| 1608 | | Comcast Business Records Certification | | | | | | | |
| 1609 | | Comcast Business Records Certification | | | | | | | |
| 1610 | | Comcast Business Records Certification | | | | | | | |
| 1611 | | Comcast Business Records Certification | | | | | | | |
| 1612 | | Comcast Business Records Certification | | | | | | | |
| 1613 | | CT Corporation Business Records Certification | | | | | | | |
| 1614 | | Early Warning Services Business Records Certification | | | | | | | |
| 1615 | | Experian Business Records Certification | | | | | | | |
| 1616 | | Georgia Department of Revenue Business Records Certification | | | | | | | |
| 1617 | | Green Dot Bank Business Records Certification | | | | | | | |
| 1618 | | Green Dot Bank Business Records Certification | | | | | | | |
| 1619 | | Green Dot Bank Business Records Certification | | | | | | | |
| 1620 | | Green Dot Bank Business Records Certification | | | | | | | |
| 1621 | | IB_Business Records Certification | | | | | | | |

| Exhibit | Witness | Brief Description | AUTH | STIP | OFFER | RECD | REF. | RUL. RSVD. | COMMENTS |
|---------|---------|------------------|------|------|-------|------|------|-----------|----------|
| 1622 | | IC_ Business Records Certification | | | | | | | |
| 1623 | | JPMorgan Chase Business Records Certification | | | | | | | |
| 1624 | | JPMorgan Chase Business Records Certification | | | | | | | |
| 1625 | | JPMorgan Chase Business Records Certification | | | | | | | |
| 1626 | | JPMorgan Chase Business Records Certification | | | | | | | |
| 1627 | | JPMorgan Chase Business Records Certification | | | | | | | |
| 1628 | | JPMorgan Chase Business Records Certification | | | | | | | |
| 1629 | | JPMorgan Chase Business Records Certification | | | | | | | |
| 1630 | | JPMorgan Chase Business Records Certification | | | | | | | |
| 1631 | | JPMorgan Chase Business Records Certification | | | | | | | |
| 1632 | | Lendio Business Records Certification | | | | | | | |
| 1633 | | Lendio Business Records Certification | | | | | | | |
| 1634 | | Prime Trust Business Records Certification | | | | | | | |
| 1635 | | REN Business Records Certification | | | | | | | |
| 1636 | | SBA Business Records Certification | | | | | | | |
| 1637 | | SPR Business Records Certification | | | | | | | |
| 1638 | | TD Bank Business Records Certification | | | | | | | |
| 1639 | | TD Bank Business Records Certification | | | | | | | |
| 1640 | | TMobile Business Records Certification | | | | | | | |
| 1645 | | Tracfone Business Records Certification | | | | | | | |
| 1646 | | Truist Business Records Certification | | | | | | | |
| 1647 | | Truist Business Records Certification | | | | | | | |
| 1648 | | Truist Business Records Certification | | | | | | | |
| 1649 | | Verizon Business Records Certification | | | | | | | |
| 1650 | | WU_ Business Records Certification | | | | | | | |
| 1651 | | Wells Fargo Business Records Certification | | | | | | | |
| 1652 | | Wells Fargo Business Records Certification | | | | | | | |
| 1653 | | Wells Fargo Business Records Certification | | | | | | | |
| 1654 | | Wells Fargo Business Records Certification | | | | | | | |
| 1655 | | Wells Fargo Business Records Certification | | | | | | | |
| 1656 | | Copart Business Records Certificatin | | | | | | | |
| 1657 | | Ghost Browser Business Records Certification | | | | | | | |
| 1658 | | SBA Business Records Certification | | | | | | | |
| 1659 | | SBA Business Records Certification | | | | | | | |
| 1660 | | Comcast Business Records Certification | | | | | | | |
| 1661 | | Comcast Business Records Certification | | | | | | | |

| Exhibit | Witness | Brief Description | AUTH | STIP | OFFER | RECD | REF. | RUL. RSVD. | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|
| 1662 | | Comcast Business Records Certification | | | | | | | |
| 1663 | | Verizon Business Records Certification | | | | | | | |
| 1664 | | 01_Certification of records NJ conformed copy sesig.html | | | | | | | |
| 1665 | | Verizon Business Records Certification | | | | | | | |
| 1666 | | Verizon Business Records Certification | | | | | | | |
| 1667 | | Verizon Business Records Certification | | | | | | | |
| 1668 | | Verizon Business Records Certification | | | | | | | |
| 1669 | | Verizon Business Records Certification | | | | | | | |
| 1670 | | Texas National Bank certification | | | | | | | |
| 1671 | | SBA Business Records Certification | | | | | | | |
| 1672 | | Legacy Bank Business Records Certification | | | | | | | |
| 1673 | | Customers Bank Business Records Certification | | | | | | | |
| 1674 | | Benworth Capital Business Records Certification | | | | | | | |
| 1675 | | Celtic Bank Business Records Certification | | | | | | | |